# Exhibit 1

**UNITED STATES DISTRICT COURT**
**DISTRICT OF CONNECTICUT**

| | |
|---|---|
| IN RE TEVA SECURITIES LITIGATION | No. 3:17-cv-00558 (SRU) |
| THIS DOCUMENT RELATES TO: | All Class Actions |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.    SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.   This report concerns a securities action brought on behalf of purchasers of securities of Teva Pharmaceutical Industries, Ltd. ("Teva") "during the Class Period (February 6, 2014 to May 10, 2019, inclusive)."[1]  With regard to claims under Sections 10(b) and 20(a) of the Exchange Act of 1934, the Complaint states:[2]

> The Teva securities at issue in this action are:
>
> - American Depositary Shares registered on the NYSE ("ADS"), including ADS (i) registered pursuant to Teva's July 27, 2010 Registration Statement, and (ii) issued in the public offering on or about December 3, 2015 and January 6, 2016 (the "ADS Offering");
>
> - 7.00% mandatory convertible preferred shares issued in the public offering on or about December 3, 2015 and January 6, 2016 (the "Preferred Shares" and "Preferred Offering"); and

---

[1] Second Amended Consolidated Class Action Complaint ("Complaint"), ¶1.

[2] Complaint, ¶393.

- certain U.S.-dollar-denominated senior notes issued in the public offering on or about July 21, 2016, namely (i) 1.400% Senior Notes due July 20, 2018 ("2018 Notes"); (ii) 1.700% Senior Notes due July 19, 2019 ("2019 Notes"); (iii) 2.200% Senior Notes due July 21, 2021 ("2021 Notes"), (iv) 2.800% Senior Notes due July 21, 2023 ("2023 Notes"), (v) 3.150% Senior Notes due October 1, 2026 ("2026 Notes"), and (vi) 4.100% Senior Notes due October 1, 2046 ("2046 Notes") (collectively, referred to herein as the "Notes" and the "Notes Offering").

2. I understand that Plaintiffs are seeking certification as to the following:[3]

- "As to claims under the Securities Exchange Act of 1934 (the 'Exchange Act'), all persons and entities who, in domestic transactions, purchased or otherwise acquired [ADS, Preferred Shares, and Notes] during the period from February 6, 2014 through May 10, 2019, inclusive (the 'Class Period'), and were damaged thereby … ; and"

- "As to claims under the Securities Act of 1933 (the 'Securities Act'), all persons and entities who, in domestic transactions, purchased or otherwise acquired ADS, Preferred Shares, and Notes pursuant or traceable to the [ADS Offering, the Preferred Offering, and/or the Notes Offering]; and as to the alleged additional state-law claims, all persons and entities who purchased or otherwise acquired ADS pursuant to Teva's Employee Stock Purchase Plan for U.S. Employees ('ESPP') during the Class Period, and were damaged thereby."

3. Counsel for Lead Plaintiff in this matter have asked me to examine whether the Teva securities listed above traded in efficient markets during the Class Period. As discussed below, relevant analyses demonstrate that Teva's securities traded in efficient markets. Counsel have also asked me to analyze whether damages for putative members of each of the securities in the alleged classes can be calculated through a common methodology. I find that there are reliable methods to calculate damages on a common, Class-wide basis for each security.

---

[3] Plaintiffs' Memorandum of Law in Support of Motion for Class Certification and Appointment of Class Representatives and Class Counsel.

## II.     QUALIFICATIONS AND REMUNERATION

4.   I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

5.   National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities.  I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings.  I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation.  I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

6.   My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

7.   NERA is being compensated on a non-contingent basis for out-of-pocket costs
and at our usual rates for time.  My billing rate is $975 per hour.  I have been assisted by
a number of individuals at NERA working at my direction who are billing at their
standard rates.  My compensation and the compensation of NERA are in no way
contingent on the conclusions I reach or the opinions I provide in this litigation.

## III.   MATERIALS CONSIDERED

8.   Materials considered for the purposes of this report are listed in Exhibit 2.

## IV.   THE THEORY OF MARKET EFFICIENCY

9.   In the 1960s, economists Paul Samuelson and Eugene Fama each developed
theories that developed into the modern theory of market efficiency, known as the
"Efficient Market Hypothesis."[4]  Professors Samuelson and Fama recognized that if
market participants are rational, a security cannot have an expected change in price.[5]  For
example, suppose that the market expected a stock price to be $15 tomorrow.  The stock
could not trade at $10 today, because there would be little reason for anyone to sell at $10
today given that there would be buyers more than happy to pay $11 today for a stock that
they could sell at $15 tomorrow.  This process would result in an equilibrium where the
price today would be bid up to nearly $15.  Similarly, no rational investor would

---

[4] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on
Efficient Markets Hypothesis, available online at
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[5] While later refinements of the theory examined whether certain types of stock price
movements are possible because of factors such as the risk entailed in trying to profit
from those expected movements (e.g., there is a risk-return tradeoff and sometimes there
may be expected profits, on average, to compensate for higher risk), the general outlines
of the theory discussed above are still correct.  Throughout the discussion, I abstract
away from any such issues.

purchase a stock at $16 today if it was believed that the price would be $15 tomorrow. Thus, the stock price today would be nearly equal to the price tomorrow, and any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

10. In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency. Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices. Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information. Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[6] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Teva's, financial economists are generally referring to the semi-strong form of market efficiency. I will follow the same convention here.

11. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient. Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[7]

---

[6] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

[7] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news. However, these two effects should roughly balance each other. Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

12. To assess whether a market is efficient, financial economists and the courts have developed various tests.  These tests can broadly be divided into direct tests of whether a market violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material new unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news).  In the following sections, I discuss the results of these tests when applied to Teva's securities.

## V.   TESTS OF MARKET EFFICIENCY FOR TEVA'S SECURITIES

13. Counsel for Lead Plaintiff has asked me to analyze whether the markets for Teva's securities were efficient during the Class Period.

14. One widely adopted case providing for tests of market efficiency is *Cammer v. Bloom*.[8]  This decision discussed five factors that support market efficiency, commonly referred to as the "*Cammer* factors":

> (1) an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) "a significant number of securities analysts followed and reported on a company's stock during the class period";
>
> (3) the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;
>
> (4) "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

---

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

> (5) "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[9]

15. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[10]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[11] See also *Waggoner v. Barclays PLC*, 875 F.3d 79, 95 (2d Cir. 2017), citing the *Krogman* factors.

16. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[12]

17. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

### (1) Trading Volume

18. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding.  As noted on page 1286 of that decision, "[t]he reason the existence

---

[9] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[10] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").  See also *Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150, 159 (S.D.N.Y. 2012).

[11] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[12] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company." Exhibit 3-a shows the weekly volume of trading in Teva's ADSs as reported by FactSet Research Systems Inc., a recognized data vendor, and the last reported number of shares outstanding for each week. The volume figures in Exhibit 3-a are adjusted to remove trades created by estimated market-maker participation.[13] I next calculate the mean and median percentage of shares outstanding traded in each week during the Class Period. The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[14] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, meaning that half of the weeks have the same or a larger percentage as the median week and half have the same or a smaller percentage than the median week.

19. Over the Class Period, the average market-maker-adjusted weekly trading volume Teva's ADS is 4.87 percent of the shares outstanding and the median figure is 3.68 percent, corresponding to an average of 40.4 million and a median of 30.3 million shares traded weekly. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption…" Thus, the volume figures for Teva's ADS support a "strong presumption" in favor of market efficiency for the ADS during the Class Period under *Cammer*.

---

[13] A market maker sometimes serves as the counterparty to investor orders. For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21. Both trades would be reported, but there really was only one transfer of shares between actual investors. Support for this type of adjustment is found in *Unger v. Amedisys Inc*., 401 F.3d 316, 324 (5th Cir. 2005).

[14] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

20. Exhibit 3-b shows the same information for Teva's Preferred Shares.  The average percentage of Preferred Shares traded each week is 4.96 percent while the median is 4.02 percent.  These figures again result in a "strong presumption" of efficiency under *Cammer*.

21. Exhibit 3-c summarizes the trading information for the six Teva Notes.  For four of the Notes (the 2021, 2023, 2026, and 2046 Notes) average weekly trading is over two percent of the Notes outstanding, and the question of whether the evidence from this test supports a finding of market efficiency under *Cammer* is answered "Strong Yes," corresponding to a "strong presumption."  For the other two Notes (the 2018 and 2019 Notes), the question is answered "Yes," corresponding to a "substantial presumption."

### (2) Analyst Coverage

22. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.)  That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

23. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts with respect to whether that coverage should be considered to be a material factor in aiding market efficiency.  For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

24. There are many ways to focus an examination on analysts that are providing at least some meaningful coverage.  One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company.  Exhibit 4 shows the number of analysts included in the

I/B/E/S earnings estimate for the upcoming quarter for Teva for each month in the Class Period. As can be seen in the exhibit, the average and median number of analysts that had provided such estimates were both 20 each month. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.)   In addition, the major debt-ratings agencies (i.e., Moody's Investor Services, S&P, and Fitch) provided, and changed, ratings of Teva's debt.

25. The *Cammer* court found efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (p. 1283), a 12-month period. Here, a search on the Thomson Reuters database for Teva analyst reports yields over two thousand reports over the Class Period, from firms including Barclays, Citi, Credit Suisse, Deutsche Bank, J.P. Morgan, Morgan Stanley, UBS, and Wells Fargo. There were at least 14 analysts issuing one or more reports each month. Thus, this factor weighs in favor of a finding of market efficiency.

### (3) Market Makers and Arbitrageurs

26. Teva's ADSs traded on the New York Stock Exchange ("NYSE"), which is widely regarded as one of the most open, developed, and efficient exchanges in the world. The New York Stock Exchange maintains a system where there is a "designated market maker" (similar to what was previously known as a "specialist") that is in charge of ensuring that there is a well-functioning market. Therefore, the question about market makers for securities that trade on the New York Stock Exchange is that there is always one particular entity tasked with that role, though there may be others that also act as market makers. In fact, though listed on the New York Stock Exchange, Teva's ADSs also traded on the NASDAQ Exchange, where 238 market makers traded the ADSs[15]. Teva's Preferred Shares and Notes traded over-the-counter.

---

[15] Bloomberg, L.P.

27. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security.  There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock and those that take a "short" (or negative) position.  While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants.  We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position.  Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

28. Over 900 institutions are known to have collectively held over 457 million Teva ADS, or 64.3 percent of the total ADS outstanding as of December 31, 2013, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5-a.  This figure did not remain constant, for example reaching a high of 76.0 percent of the ADS outstanding.  The direction of the change in institutional holdings here is not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Teva and changes in its ADS price.

29. As alluded to above, if an institution held the same number of shares throughout the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5-a shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter.  Moreover, during the Class Period, of the institutions with a non-zero holding of ADSs at the end of a quarter, 78.4 percent reported a different holding figure at the end of the next quarter.  These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity.  Even among the institutions that did not change their positions, there may be some that actively

evaluated news about Teva and changes in its ADS price and were comfortable maintaining their prior position. The fact that on average more than seven out of ten institutions holding Teva ADSs changed their position is evidence that a substantial number of large investors were following the company.

30. With regard to arbitrageurs who held a short position in Teva ADSs, I obtained data on the aggregate short position, which is reported twice a month by FactSet Research Systems Inc., and shown in Exhibit 6-a. The average aggregate short position over the Class Period was 2.94 percent of Teva's ADS outstanding. The minimum monthly short position over the Class Period as a percentage of shares outstanding was 0.45 percent, while the largest was 11.19 percent, more than twenty times as large. This difference is important because it allows us to infer that those who wanted to create or increase a short position were generally not prevented from doing so. If, in contrast, the aggregate short position were always approximately the same, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[16]

31. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Teva's ADS.[17] Institutional holdings varied from 61.0 percent to 76.0 percent of shares outstanding over the quarter-ends encompassing the Class Period, with 78.4 percent of

---

[16] To short a Teva ADS, the investor who wants to take the short position must, through their broker, find an ADS held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[17] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of Teva by many institutions.

institutions with a positive holding in one quarter reporting a different amount of holdings in the next.  The maximum aggregate short position was more than twenty times the minimum.  This supports the conclusion that investors were able to, and did, take and change positions in Teva's ADSs to reflect their views, the core mechanism by which financial markets are driven to efficiency.

32. Exhibit 5-b shows the data on known institutional holdings for the Teva Preferred Shares.  Known institutional holdings ranged from under 20 percent to over 60 percent, again reflecting that institutions were able to and did change their holdings of the Teva Preferred Shares based on new information.  As data on short interest are not readily available for the Teva Preferred Shares, the only readily available data regarding arbitrageurs for this security is the institutional holdings, which support a finding of market efficiency for the Teva Preferred Shares.

33. While specific data for institutional holdings for the Teva Notes are not readily available, the Notes Offering was underwritten by 18 investment banks, and the underwriters' records indicate that at least one hundred institutional investors were allocated each of the Notes in the Offering.[18]  Data for short interest for the Teva Notes are not readily available.  Thus, this portion of the test provides no information either in support of or against a finding of market efficiency for the Teva Notes.

### (4) S-3 Registration Statement

34. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or S-2, both of which require more disclosure than a Form S-3.  The SEC allows qualifying companies to register shares using the less burdensome S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does

---

[18] Prospectus Supplement dated July 18, 2016 (note that only the ten joint book-running managers were listed in the preliminary prospectus supplement of the same date); BARC0022220 (p. 4); BARC0022240 and BARC0022041 (2yr, 3yr, 5yr, 7yr, 10 yr, and 30yr tabs; cell D4 in each).

not need to be included in the registration statement.  At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3.  That requirement was later reduced to $75 million.  Exhibit 7-a shows the market capitalization and float of Teva's ADS during the Class Period.  The market capitalization of Teva's ADS exceeded $9 billion (i.e., more than 100 times the $75 million requirement) throughout the Class Period, and the market value of the float also always exceeded $9 billion.

35. A second requirement for Form S-3 eligibility is that the issuer be current in its SEC filings.  Teva was not delinquent in its SEC filings during the Class Period.  As it satisfied the two requirements, for the portion of the Class Period before it was a U.S. domestic issuer, Teva was eligible to file a Form F-3 (the foreign-issuer equivalent of a Form S-3), thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.  On November 30, 2015, Teva filed a Form F-3 registration statement for the ADS and Preferred Shares Offerings and that, pursuant to a July 13, 2016 post-effective amendment, was also used for the Notes Offering.  Teva became a U.S. domestic issuer at the beginning of 2018 and filed an S-3 in January of that year.

36. While the S-3 float requirement is based on a company's stock, I note that looking at the float of the Teva Preferred Shares (in Exhibit 7-b) or of the Teva Notes (summarized in Exhibits 7-c1 and 7-c2), those values were many multiples of $75 million, meaning that the float of each of those securities on its own would have satisfied the float portion of this *Cammer* test.

### *(5) Price Response to News*

37. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors.[19]  The *Cammer* court

---

[19] I note, however, that courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary.  See, for example, *Waggoner v. Barclays PLC*, 875 F.3d 79, 96-97 (2d Cir. 2017) ("We conclude that direct evidence of price
(continued)

noted on page 1291 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

38. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor.  An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects.  The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant).  If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[20]  In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

39. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[21]  That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses.  This is the same idea behind a medical study that has a control group and a treatment group.

---

impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]").  See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. July 7, 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

[20] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

[21] Ideally, one wants to define news as material, new, unexpected information.  Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[22]

40. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[23] Thus, I end the analysis on May 10, 2019, the last trading day before the price movements on May 13, 2019 associated with the end of the Class Period.

41. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. One generally wishes to use an objective measure of news, or at least one where any subjective decisions have been

---

[22] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness. A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

[23] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentation on that day.

made by others who are not part of the analysis of market efficiency.[24]  My standard procedure is to begin with an analysis that minimizes any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with Teva earnings announcements.

42. Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days.  Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Teva's securities' prices responded to news.[25]  I also performed another analysis with broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*.  In this analysis, I limited news stories to

---

[24] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility.").

[25] To see this, imagine that Teva's ADS price moved by ten percent on news days and by zero on non-news days.  If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero.  If, instead, the second set of days includes some news days, we would wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days).  Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, which would make it harder to prove that there is a meaningful difference between the two figures.  One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make the average price impact of the remaining news stories greater, which could aid in reaching a correct finding that a stock responds to earnings news.

those that have references to "Teva Pharmaceuticals Industries Ltd" as a company (an option in Factiva that would, for example, pick up references to variations on the name).[26]  Finally, per my protocol in recent cases, I performed additional tests to obtain more material sets of news by sorting the news days by the number of stories about Teva on each day.  I then looked at (1) the top half of this group (i.e., those days with more news stories than the bottom half) and (2) the top 10% of this group.[27]  In other words, I identified the days with stories about Teva published by *Dow Jones Newswires*, sorted the days by the number of news stories on each day, and considered the top half and top 10% of those days to be news days for the purposes of these two tests.  The theory here is that the more material a news item is, the more likely it is to either be repeated or updated during the same trading day.

43. Exhibit 8a-a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted ADS price movements with (B) the percentage of statistically significant market-adjusted ADS price movements in the control group of non-news days for Teva's ADSs.  The first row in Exhibit 8a-a was run using the definition of news days as days with Teva earnings announcements.  The second row was run with news days defined as those that have references to "Teva Pharmaceutical Industries Ltd" as a company.  The third and fourth rows were run by looking at the frequency of news on each day.

---

[26] If a news story came out before 4 p.m. (i.e., before the close of trading), that day was characterized as a news day.  If the story occurred after 4 p.m. but before midnight, then the following trading day was characterized as a news day.  If a news story was merely commenting on Teva's stock price or volume, it was excluded.  (See Exhibit 8d for a list of such excluded stories.)

[27] Because some days had the same number of news stories, there will not be a perfect division into two halves, and the top half is defined here to contain 263 news days out of the original 678 news days rather than 339 days.  Also note that some news stories may appear to be duplicates based on the headline and timestamp, but, in fact, represent two separate releases (for example, a stand-alone story and a story within a news roundup).

44. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on Teva's ADSs) used the S&P Pharmaceuticals Select Industry Index as a proxy for the relevant market and industry effects and is presented in Exhibit 8b-a.  As set forth in Exhibit 8b-a, for the control period of February 6, 2013 to February 5, 2014, the R-squared, a measure of how well movements in the chosen index relate to movements in Teva's ADS price was 8.21%, or 0.0821, in line with, or perhaps a bit below, the values that I have typically observed in similar analyses.[28]

45. As seen in the first row of Exhibit 8a-a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the common stock, 77.3 percent of the news days are associated with a statistically significant stock price movement, while only 12.3 percent of the non-news days are associated with a statistically significant stock price movement.[29]  Thus, statistically significant returns were more than four times as likely to be observed on earnings-announcement days as on other days.  The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data

---

[28] To the extent that a different market model would provide a better explanation of Teva's ADS price movements in the absence of news (i.e., if Teva's ADS price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

[29] The test is run by comparing the proportions of the news and non-news days with statistically significant returns.  A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.  Not only are the results for this test statistically significant at the standard five-percent level, but they are also statistically significant at the more stringent one-percent level often seen in financial economics.

46. In the second row of Exhibit 8a-a ("*Dow Jones Newswires*"), where news days are those that have references to "Teva Pharmaceutical Industries Ltd" as a company, we see that in the Class Period, 16.8 percent of the news days are associated with a statistically significant stock price movement in the stock, while 9.8 percent of the non-news days are associated with a statistically significant price movement.  The difference in these results is statistically significant at the standard five-percent level.[30]

47. For the third and fourth rows of Exhibit 8a-a, I reduced the number of news days from the "*Dow Jones Newswires*" row as described above.  With each of the two objective adjustments to which days qualify as news days for that row based on a count of the number of news stories, the results become stronger than those from the second row of Exhibit 8a-a.  This supports the view that more material news stories generated larger price movements on average.

48. One can also examine the distribution of the excess returns on news and non-news days.  Exhibit 8c-a shows that the distribution of excess returns is statistically

---

[30] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return.  As the definition of news days becomes looser (i.e., less likely to contain material new information), then the expected percent of such days associated with a statistically significant return should fall. In addition, the results presented are based on the five-percent significance level.  The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance.  Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.

significantly different for the same four analyses as in Exhibit 8a-a using a Kolmogorov-Smirnov test of the equality of two distributions. Exhibit 8c-a also shows that the average absolute value of the excess returns on news days can be over five times as large as on non-news days (i.e., when news days are defined as earnings days, the average absolute excess return on earnings days is 7.22% while the average absolute excess return on non-news days is 1.28%). These results further support a finding of market efficiency.

49. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Teva's ADS price responded to material new information. All of the tests provide evidence in favor of efficiency, with Teva's ADS price passing each of these by demonstrating statistically significant results at both the standard five-percent level, and with three of the four passing at the more stringent one-percent level. When we refine the definition of news to include stories that are likely to be material, based on an objective count of news stories per day, Teva's ADS price exhibits an even more statistically significant response to news. In summary, there is very strong evidence that Teva's ADS price responded to new information during the Class Period.

50. Exhibit 8a-b shows the results for the same tests in Exhibit 8a-a for Teva's Preferred Shares. Once again, all the tests are passed at both the standard five-percent level and at the more stringent one-percent level. This indicates that there is very strong evidence that Teva's Preferred Shares responded to new information during the portion of the Class Period in which they were publicly traded. Exhibit 8c-b also shows that the Preferred Shares pass another test of price-response-to-news, the Kolmogorov-Smirnov test discussed above for the ADS.

51. Exhibit 8a-c shows the results for the tests in Exhibit 8a-a, this time performed for each of the six Notes. The results of these tests are mixed but overall support a finding of efficiency for each of the Notes. The main result is in the fourth block of this exhibit, looking at the top 10% of *Dow Jones Newswire* tests. All six of the Notes' prices are more likely to move in a statistically significant manner on those days than on non-news days. Moreover, the difference is statistically significant not just at the standard five-

percent significance level, but also at the more stringent one-percent significance level. This is strong evidence of price response to news.  If we look back at the two earlier sets of *Dow Jones Newswire* tests, we find that the fraction of news days under those definitions with statistically significant price movements always exceeds the fraction of non-news days with statistically significant price movements.  However, the difference between those two fractions is not always statistically significant at the five-percent level. Because the Notes are senior to the ADS and Preferred Shares (meaning that in the event of a liquidation, the Notes have higher payment priority and should be paid first), their prices are less likely to be affected by news that does not have as large of an impact on Teva.  Thus, it is not surprising that the results of this test are weaker for the broader categories of news days.[31]  Similarly, not all earnings news will be material for the Notes, as small earnings surprises and/or small changes in guidance may not be particularly relevant for the values, and hence the prices, of the Notes.  Exhibit 8c-c shows that the alternative test of price-response to news, the Kolmogorov-Smirnov test discussed above, also results in statistically significant results for all of the Notes when examining the top 10% of *Dow Jones Newswire* tests.  Overall, these two tests support the conclusion that the Notes respond to relevant news, but that the set of news events that are relevant for the Notes is more restrictive than the sets of news relevant for the ADS or the Preferred Shares.  This supports a finding of market efficiency for the Notes.

### (6) Trading on a Major Securities Market

52. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well

---

[31] These results also demonstrate why one should not expect all news or even all "material" news to result in a statistically significant price movement for a security. News that was "material" for the ADS and the Preferred Shares was less likely to be "material" for the Notes because there is no strict definition of materiality in this regard. Similarly, not all of the news examined for the ADS or the Preferred Shares should be expected to elicit a statistically significant price movement for either security, as even those categories may be too broad to be considered solely "material" news for those securities.

suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." (See also *Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150, 159 (S.D.N.Y. 2012).) That is, major securities markets, such as the NYSE, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Teva's ADS traded on the NYSE exchange during the Class Period and therefore satisfies this criterion, supporting a finding of market efficiency.

53. Teva's Preferred Shares and Notes traded over-the-counter. Thus, this criterion does not support a finding of efficiency for these securities.

### (7) Market Capitalization

54. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7-a shows the market capitalization of Teva's ADS over the Class Period, which was always at least $9 billion and reached over $52 billion during the Class Period. Teva's market capitalization of $14 billion on May 10, 2019, the last day of the Class Period, exceeded the market capitalization of more than 85% of the members of the Russell 3000 Index which is composed of 3,000 of the largest stocks traded in the United States.[32]

55. The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Teva. This conclusion supports a finding of market efficiency for Teva's common stock.

56. Teva's Preferred Shares always had a market capitalization of at least $880 million and reached over $3.8 billion (as shown in Exhibit 7-b) and the Notes had market

---

[32] Bloomberg L.P.

capitalizations of at least $1.3 billion with individual maximum values from over $1.5 billion to over $3.5 billion (as shown in Exhibit 7-c2). Thus, there would have been opportunities for investors to make large profits in these securities as well. This supports a finding of market efficiency for Teva's Preferred Shares and Notes.

### (8) Bid-Ask Spread

57. A narrow bid-ask spread is a potential indicator of market efficiency because the spread provides information about the cost of arbitrage, with a narrow spread meaning that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[33]

58. Exhibit 9-a shows the daily bid-ask spread for Teva's ADS stock for each trading day in the Class Period. The bid-ask spread averaged 0.035% of the same-day's closing price over the Class Period. In dollar terms, the bid-ask spread typically was only $0.01 (the smallest possible amount for a security with bids and asks in levels denominated to

---

[33] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

the penny[34]).  This indicates that, on average, it would be profitable (in expectation) for investors to trade in Teva ADS if they felt that it was mispriced by as little as 0.035%. This low bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

59. Exhibit 9-b shows that the average bid-ask spread for the Preferred Shares over the portion of the Class Period for which data are available is 2.66% of the same-day's closing price while the median was 1.99%.  These figures are higher than those of the ADS.  Arbitrageurs would still have an incentive to trade the Teva Preferred Shares on perceived mispricing above these amounts, which would suggest efficiency with respect to the allegations being made in this case, though it would not suggest that there was necessarily a strong mechanism for market efficiency for some smaller degrees of potential mispricing.

60. Exhibit 9-c shows that the average and median bid-ask spreads for each of the Notes never exceeded 0.5% of their respective price.  Again, this is a small percentage, which would allow for arbitrage of even small perceived degrees of mispricing.

### (9) Float

61. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock.  A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market.  Exhibit 7-a shows the float in Teva's ADS, or the shares not held by insiders.  Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[35]  This would be true because investors

---

[34] Teva's ADS closing bids and asks were at exact cent amounts (i.e., did not contain fractions of a cent) during the Class Period.

[35] See, for example, *Krogman*, 202 F.R.D. 467, at 474.

are only able to trade shares that are in the float.  Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits.  Over the Class Period, the float in Teva's ADS averaged over 98% of the ADS outstanding, indicating a high level of float that strongly supports a finding of efficiency.

62. There is no evidence of any insider holdings of Teva Preferred Shares, meaning that the float was 100% of the Preferred Shares.

63. Data on insider holdings of Teva's Notes are not readily available, meaning that this test cannot be performed for the Notes.

### (10)   *Autocorrelation*

64. A final test of market efficiency is whether there is autocorrelation in Teva's ADS prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[36]  For example, if a price rises on Monday, then if the market were able to predict that the ADS was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation.  Similarly, if the market were able to predict that the market would move in the opposite direction on Tuesday to its movement on Monday, there would be evidence of negative autocorrelation.  Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be.  In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the ADS, suggesting that investors may not be properly analyzing the company's stock price movements.

---

[36] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

65. In Exhibit 10a-a, I show the measure of first-degree, or one-day, autocorrelation in Teva's ADS prices for the Class Period and, per my standard practice, for each partial or full year within the Class Period.  When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day.  As can be seen, there is a statistically significant degree of autocorrelation at the standard 5% level in the ADS over the full Class Period.  However, when examining the years within the Class Period, three show positive autocorrelation and three show negative autocorrelation (though in only one year is the result statistically significant at the five-percent level).  Thus, the autocorrelation over the Class Period is not stable.  This means that it should not be profitable, because investors cannot count on any historically observed autocorrelation that they can measure to persist when they are attempting to exploit it.  Overall, this is a mixed finding that does not point strongly to either market efficiency or inefficiency.

66. A second way to examine autocorrelation that is my regular practice to employ is by means of what is called a "runs test."[37]  To see how such a test works, imagine flipping a coin N times.  We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row.  Suppose first that in running this experiment the coin switched back and forth between heads and tails

---

[37] See, for example, footnote 15 of Prof. Fama's 1970 paper.  ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks.  Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level].  But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

on every flip.  Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails.  This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction.  Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails.  In this case, we have only two runs, one of heads and one of tails.  This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip.  Probability theory allows us to show that a fair coin would have approximately N/2 runs.  Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

67. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[38]  If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory.  One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

68. The results of the runs test for Teva's ADS prices point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency.  As shown in Exhibit 10b-a, there is no statistically significant autocorrelation over the Class Period. There is also no statistically significant autocorrelation at the 5% level in any year (or, technically, portions of a year) within the Class Period.  Combined with the first test of

---

[38] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median.  Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

autocorrelation, the overall results show no consistent autocorrelation in Teva's ADS prices, supporting a finding of efficiency.

69. Exhibits 10a-b and 10b-b show the same one-day autocorrelation and runs tests for Teva's Preferred Shares. Here, there is no statistically significant autocorrelation in Exhibit 10a-b over the portion of the Class Period in which the Preferred Shares traded, but there is in three of the four relevant years. Notably, the statistically insignificant autocorrelation over the full portion of the Class Period is positive, while it is negative in three of the four years examined, including two of the three with statistically significant results at the five-percent significance level. This indicates that any autocorrelation in the Preferred Shares' prices was not stable. Exhibit 10b-b shows that there is no statistically significant autocorrelation at the five-percent level in the Preferred Shares over the relevant portion of the Class Period, though there is in one (partial) year. Again, there is no stable autocorrelation in the prices of the Preferred Shares.

70. Exhibits 10a-c and 10b-c show the results of the same tests for the Notes. In Exhibit 10a-c, two of the Notes demonstrated statistically significant positive autocorrelation over the relevant period (i.e., the period in which a Note was publicly traded within the Class Period) and two had statistically significant negative autocorrelation. In each case, however, there was at most one year or partial year within the relevant period that also had statistically significant autocorrelation at the standard five-percent level (with the 2023 Note having statistically significant autocorrelation only for one year only if one counted the less-accepted ten-percent level). The two Notes that had statistically significant positive autocorrelation in Exhibit 10a-c (the 2021 and 2023 Notes) had no statistically significant autocorrelation over their relevant period in Exhibit 10-c. However, the two Notes that had statistically significant negative autocorrelation in Exhibit 10a-c (the 2018 and 2046 Notes) also had statistically significant negative autocorrelation in Exhibit 10b-c. Overall, there is minimal evidence of autocorrelation for two of the Notes (the 2019 and the 2026 Notes) across the two tests, mixed to weak evidence for two of the Notes (the 2021 and 2023 Notes), and moderate evidence for the remaining two Notes (the 2018 and 2046 Notes). Overall, the autocorrelation tests do not

provide strong evidence in any direction and thus do not meaningfully add to or detract from a finding of efficiency based on the other tests discussed above.

### (11)   Summary

71. The above analyses indicate that Teva's ADS, Preferred Shares, and Notes traded in efficient markets.  The market for Teva's ADS shows clear evidence of efficiency under all five *Cammer* tests.  It also does extremely well on the *Krogman* tests.  Adding my tests for autocorrelation, I find results that have some mixed components, but are generally in favor of market efficiency.  Viewed as a whole, the evidence strongly supports a finding of market efficiency for Teva's ADS during the Class Period.

72. Similarly, the evidence supports a finding of efficiency for Teva's Preferred Shares.  While some of the tests for the Preferred Shares could not be performed, for those tests performed, the results were qualitatively similar and support a finding of efficiency.

73. The Notes showed substantial or strong evidence of market efficiency under *Cammer*'s turnover (volume) test and had large market capitalizations that were, in fact, large enough that considering only each individual Note, Teva passed the *Cammer* S-3 eligibility requirement for this criterion.  The Notes had low bid-ask spreads, indicating a mechanism by which arbitrageurs could create efficient markets.  For the test of price response to news, each of the Notes showed a statistically significant difference between its price response to news days and non-news days at a more stringent level than the standard five-percent significance level when news was defined as news most likely to be material (i.e., the top ten percent of days sorted by the daily number of news stories about Teva distributed by *Dow Jones Newswires*).  This is strong evidence of price response to news.  Combined with the other test results described above, this indicates that each of the Notes should be deemed to have traded in an efficient market.

## VI.   DAMAGES FOR INVESTORS IN TEVA'S SECURITIES CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

74.    While I have not yet been asked to determine the level of inflation in any of Teva's securities, I have been asked to provide an opinion on whether such analyses can be performed on a Class-wide basis for each security.  As discussed below, the answer is unambiguously that the formulation of such a common methodology is possible in this matter.

75.    In the most common type of fraud-on-the-market securities-fraud cases under Rule 10b-5, including this action, damages are "out-of-pocket" damages, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[39] As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

76.    The starting point for calculating damages for an investor who both buys and sells during the class period is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that security when sold.  If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain the "out-of-pocket" measure of damages.  In

---

[39] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs formed on the basis of non-public information, as the fraud-on-the-market theory applies to an investor who "buys or sells stock at the price set by the market[.]" (*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.[40]  Notably, all the above calculations are performed on a class-wide basis.

77.     The inflation calculation referenced above is begun with an event study, or the analysis of the change in the market prices of each Teva security, accounting for changes in market and/or industry effects, on the dates of (or the trading dates following) the corrective disclosures and materializations of the risk alleged in this case.  These calculations show the effect of the alleged corrective disclosure announcements and any other negative events as a result of materializations of risk.

78.     In quantifying damages, it will be necessary to review the alleged corrective disclosures and relevant negative events to determine whether any of the information disclosed or negative events were unrelated to the alleged fraud.  If so, the effects of such unrelated, "confounding" information and events on each of Teva's securities' prices would be removed.[41]  For example, as portions of the truth were allegedly revealed to the market through Teva earnings announcements, it may be necessary to disaggregate the portion of each earnings surprise (i.e., by how much earnings exceeded or fell short of expectations) due to the allegedly fraudulent profits generated by the scheme underlying Plaintiffs' allegations from the portion of the earnings surprise due to the remainder of Teva's business.  It is my understanding that Plaintiffs allege that Defendants generated profits by a fraudulent scheme of increasing prices and of generating profits through higher pricing while denying doing so, and that Defendants also misrepresented and concealed the accelerated pricing erosion and significant pricing pressure Teva faced.  I

---

[40] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

[41] Such analyses are routinely performed through various means, such as by valuations of different business practices and/or reviews of analyst reports to determine the relative importance of different aspects of an alleged corrective disclosure.

understand that Plaintiffs are seeking discovery to help quantify the amount of profit Teva generated from the concealed price increases as well as the negative impact of pricing erosion and pricing pressure on profits.  For example, using such evidence and additional data, one should be able to determine the amount of profit due to the alleged schemes and the remaining profit on each earnings announcement to estimate the portion of any earnings surprise due to each.  This would provide an input to disaggregating the price movement following each such earnings announcement into the part due to the allegations from the part due to other profits by Teva.[42]

79.     Thus, while further discovery should aid in some of the exact parameterizations of the damages calculations, a common method for determining inflation at any date, and thus damages for any Class member, will be feasible.  While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased Teva securities and will be resolved by common Class-wide proof.  Consequently, the inflation in Teva securities will be determined in a common manner for all Class members for each security.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion during the claims process to determine the appropriate claim for each member of the Class.


I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.


_David I. Tabak_

David I. Tabak
June 18, 2020

---

[42] The exact method of disaggregation may take into account other variables and would presumably be based on the type of data obtained in discovery.



**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 3000 Fax +1 212 345 4650
Direct dial: +1 212 345 2176
david.tabak@nera.com
www.nera.com

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology.  While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration.  He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*.  Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals.  His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses.  Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005-  *Managing Director (f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005  *Vice President*

1998-2001  *Senior Consultant*

1996-1998  *Senior Analyst*

**Harvard University**

1991-1996  *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993  *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991  *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Deposition testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

David I. Tabak

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

David I. Tabak

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

David I. Tabak

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

David I. Tabak

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

David I. Tabak

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011.  (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke, et al. vs. Novatel Wireless, et al.*, April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke, et al. vs. Novatel Wireless, et al.*, March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, October 19, 2009.

David I. Tabak

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

David I. Tabak

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

David I. Tabak

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

David I. Tabak

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

David I. Tabak

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

David I. Tabak

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (co-authored with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?" *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

David I. Tabak

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010.  (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

 "Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

 "Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006.  (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

David I. Tabak

“The ‘Less Than’ Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases” (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John’s Law Review,* Winter 2004.  (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

“Determination of the Appropriate Event Window Length in Individual Stock Event Studies” (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

“Inflation Methodologies in Securities Fraud Cases: Theory and Practice” (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

“Hedging and the Estimation of Marketability Discounts,” in *Shannon Pratt’s Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR’s Guide to Discounts for Lack of Marketability*, 2007.)

 “Shareholders’ Suit against Corporation,” in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

“A CAPM-Based Approach to Calculating Illiquidity Discounts,” NERA Working Paper, November 2002.

“A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud” (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

“Intraday Trading Rates in Shareholder Class Actions,” *NERA Securities and Finance Insights*, June 2002.

“Materiality and Magnitude: Event Studies in the Courtroom” (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

“Are Investors Signalling You About Your Y2K Risk?” (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

“What Does the Market Think About Your Y2K Exposure?” (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

“Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation,” NERA Working Paper, June 1998.

David I. Tabak

## Selected Presentations

Panelist, "Emerging Issues in Securities Class Actions," Duke Law Center for Judicial Studies, New York, NY, July 20, 2017.

Panelist, "Keeping Or Closing The Employer Stock Fund: A *Dudenhoeffer*-Based Process," American Bar Association Section of Taxation, Chicago, IL, September 19, 2015.

Presenter, "Multiple Comparisons and the Known or Potential Error Rate," National Association of Forensic Economics session at the Eastern Economics Association, New York, NY, 27 February 2015.

Panelist, Annual Institute for Investor Protection Conference at Loyola University Chicago Law School, 24 October 2014.

Panelist, 2014 Business Law Section Annual Meeting, American Bar Association, Chicago, 11 September 2014.

Moderator, New York University Ross Roundtable, April 7, 2014.

Commentator, Institute for Law and Economic Policy Conference: "Business Litigation and Regulatory Agency Review in the Era of the Roberts Court," April 4, 2014.

Panelist, "The Supreme Court's Decision in Amgen and Other Recent Cases," Securitiesdocket.com; July 24, 2013.

Panelist, "Securities Law: Fraud-on-the-Market Theory Demystified," The Knowledge Congress; July 23, 2013.

Moderator, New York University Ross Roundtable, April 15, 2013.

Panelist, 1st Annual Securities Litigation & Enforcement Institute; New York City Bar; New York, NY; December 11, 2012.

Panelist, The Litigation Summit and Exposition; Washington DC; November 12, 2012.

Panelist, The Society of Corporate Secretaries on materiality issues in determining corporate disclosures, October 18, 2012; New York, NY.

Panelist, Symposium in honor of Nobel Prize Winner Daniel Kahneman at Loyola University, Chicago, IL; October 5, 2012.

Panelist, Practising Law Institute, "Taking and Defending Expert Depositions"; New York, NY June 27, 2012.

Discussant, National Association of Forensics Economics; Chicago IL; January 7, 2012.

David I. Tabak

Panelist, Advanced eDiscovery Institute (session: Statistics and Sampling for Lawyers: How to Apply a Well-Accepted Methodology in the World of eDiscovery); Washington DC; November 17, 2011.

Presenter, Securities Regulation Committee of the New York State Bar Association; New York, New York; July 20, 2011.

Panelist, 2nd Annual Law Firm Marketing U& Business Development Leadership Forum, sponsored by *The American Lawyer* (session: Macro Economic Industry-by-Industry Overview – a power-packed session exploring the sectors that will shape 2011 and beyond); New York, NY; May 24, 2011.

Presenter in webinar on "Fair Value Measurement Consideration for 2010 and Beyond," The Knowledge Congress, July 13, 2010.

Panelist, Forum for Institutional Investors, sponsored by Bernstein Litowitz Berger & Grossman LLP; New York, NY; October 24, 2008.

Presenter, Office of Litigation Support, Securities and Exchange Commission; Washington, DC; May 20, 2008.

Presenter, IQPC Subprime Litigation Conference; New York, New York; February 27, 2008.

Presenter, IQPC Securities Litigation Conference; New York, New York; May 18, 2007.

Presenter, "Everything You Were Afraid To Know About Experts," Fordham University; January 19, 2006.

Presenter, *Eugene P. and Delia S. Murphy Conference on Corporate Law,* Fordham University; November 4, 2005.

Panel Member, *Directors & Officers Under Fire: Protecting Your Interests in this Hostile Environment*, a Directors Roundtable seminar; Washington, D.C.; June 8, 2004.

Guest Lecturer, Fordham University; New York, New York; March 8, 2004.

Panel Member, Business Valuation Resources audio conference on discounts for lack of marketability; May 14, 2003.

Presenter, *Third Annual Law and Business Conference*, Vanderbilt University Law School, ("Inflation Methodologies in Securities Fraud Cases: Theory and Practice"); March 28, 2003.

Guest Lecturer, Middlebury College; Middlebury, Vermont; January 28, 2003.

Panel Member, *Second Annual Grant & Eisenhofer Institutional Investor Conference;* New York, New York; December 9, 2002.

Guest Speaker, Deutsche Bank institutional investor conference call; November 22, 2002.

David I. Tabak

Panel Member, *Key Issues Facing Board Members: The Coming Tide in Securities Class Actions,* a Directors Roundtable seminar; Chicago, Illinois; February 22, 2001.

Panel Member, *Securities Litigation: Risk Management and Avoidance, Emerging Challenges for CXOs*, a seminar sponsored by Jones, Day, Reavis and Pogue and PriceWaterhouseCoopers; Reston, Virginia; September 20, 2000.

"When the Litigation Comes In and the Money Goes Out: What Determines Settlement Values?" presented at *Balancing Disclosure and Litigation Risks for Public Companies (or Soon-to-Be Public Companies)*, a seminar sponsored by Alston & Bird and RR Donnelley Financial; Raleigh, North Carolina; November 10, 1999.

June 2020

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**

*Academic Literature*

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150, 159 (S.D.N.Y. 2012).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87, 1291 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. July 7, 2017).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 474-78 (N.D. Tex. 2001).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

*Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

*Waggoner v. Barclays PLC*, 875 F.3d 79, 96-97 (2d Cir. 2017).

*Data*

Dow Jones Corporate Bond Total Return Index data obtained from Bloomberg L.P.

S&P Pharmaceuticals Select Industry Index data obtained from Bloomberg L.P. and FactSet Research Systems Inc.

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**

*Data (cont.)*

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

NYSE-designated market maker participation rates obtained from the NYSE website.

Teva Pharmaceuticals ADS closing price, bid price, ask price, trading volume, short interest, and dividend data obtained from FactSet Research Systems Inc.

Teva Pharmaceuticals Preferred Shares closing price, trading volume, and dividend data obtained from FactSet Research Systems Inc.

Teva Pharmaceuticals Preferred Shares bid price and ask price obtained from Bloomberg L.P.

Teva Pharmaceuticals Notes closing price, bid price, ask price, and trading volume obtained from Bloomberg L.P.

Teva Pharmaceuticals earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Teva Pharmaceuticals ADS outstanding, Preferred Shares outstanding, and insider holdings data obtained from SEC filings.

Teva Pharmaceuticals Notes outstanding data obtained from Bloomberg L.P. and SEC filings.

Teva Pharmaceuticals quarterly institutional holdings for ADS and Preferred Shares obtained from FactSet Research Systems Inc.

### News Articles

See pages 5-55 for a list of news stories obtained from Factiva Dow Jones used in Exhibits 8.

### Pleadings in This Matter

Plaintiffs' Memorandum of Law in Support of Motion for Class Certification and Appointment of Class Representatives and Class Counsel.

Order on Motion to Dismiss dated September 25, 2019.

Second Amended Consolidated Class Action Complaint dated December 13, 2019.

### Ratings Agency Reports

*"*Announcement: Moody's: Operating Headwinds Weigh On Teva's 2017 Deleveraging Plans -- A Credit Negative,*"* *Moody's Investor Service*, January 9, 2017.

## Exhibit 2
## Teva Pharmaceutical Industries Ltd.
## Materials Relied Upon

***Ratings Agency Reports (cont.)***

"Announcement: Moody's: Teva's Loss of Two Copaxone Patents is Credit Negative," *Moody's Investor Service*, August 25, 2016.

"Fitch Downgrades Teva Pharmaceuticals; Rates New Bonds 'BBB'," *Fitch Ratings*, July 20, 2016.
 "Fitch Downgrades Teva to 'BBB-'; Outlook Negative," *Fitch Ratings*, August 4, 2017.

 "Fitch Maintains Teva Pharmaceuticals' Ratings on Negative Watch," *Fitch Ratings*, April 20, 2016.

"Fitch Rates Teva Pharmaceutical's New EUR and CHF Bonds 'BBB'," *Fitch Ratings*, July 22, 2016.

"MOODY'S INVESTORS SERVICE – UPDATE ON CREDIT RATINGS REMAINING ON REVIEW," *Moody's Investor Service*, August 10, 2016.

"Rating Action: Moody's Affirms Teva's Baa2 rating; outlook changed to negative," *Moody's Investor Service*, January 31, 2017.

"Rating Action: Moody's assigns Baa2 stable to Teva's bond offering," *Moody's Investor Service*, July 18, 2016.

"Rating Action: Moody's Downgrades Teva's ratings to Baa2; Outlook Stable," August 2, 2016.

"Rating Action: Moody's downgrades Teva's ratings to Baa3 from Baa2; outlook negative," *Moody's Investor Service*, August 3, 2017.

"Teva Pharmaceutical Industries Ltd. Outlook Revised To Negative; 'BBB' Rating Affirmed," *S&P Global Ratings*, February 3, 2017.

"Teva Pharmaceutical Industries Ltd. Ratings Affirmed, Outlook Still Negative; Management And Governance Score Revised," *S&P Global Ratings* March 10, 2017.

"Teva Pharmaceutical Industries Ltd. Ratings Lowered To 'BBB' From 'BBB+'; Outlook Stable," *S&P Global Ratings*, July 13, 2016.

***SEC Filings***

Form 6-K dated December 3, 2015.

Prospectus Supplement dated July 18, 2016.

Form 424B5 dated July 19, 2016.

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**

*SEC Filings (cont.)*

Form 6-K dated July 21, 2016.

Form 8-K dated March 14, 2018.

Form 8-K dated December 14, 2018.

Form 10-K dated February 19, 2019.


*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

BARC0022220, BARC0022240, and BARC0022041, obtained from Counsel on June 2, 2020.

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/6/2014 | 7:00 AM | 2/6/2014 | *Teva Pharmaceuticals 4Q EPS 45c >TEVA | Dow Jones Institutional News |
| 2/6/2014 | 7:37 AM | 2/6/2014 | Teva Earnings Rise on Strong Pipeline | Dow Jones Top News & Commentary |
| 2/6/2014 | 7:37 AM | 2/6/2014 | Teva Earnings Rise on Strong Pipeline, Product Launches | Dow Jones Institutional News |
| 2/6/2014 | 7:37 AM | 2/6/2014 | Teva Earnings Rise on Strong Pipeline, Product Launches | Dow Jones Institutional News |
| 2/6/2014 | 7:52 AM | 2/6/2014 | Teva Earnings Rise on Strong Pipeline, Product Launches | Dow Jones Institutional News |
| 2/7/2014 | 7:47 AM | 2/7/2014 | Teva Earnings Rise on Strong Pipeline, Product Launches | Dow Jones Top North American Equities Stories |
| 2/10/2014 | 12:07 PM | 2/10/2014 | DOJ Subpoenas Teva in Marketing Probe | Dow Jones Institutional News |
| 2/10/2014 | 12:08 PM | 2/10/2014 | DOJ Subpoenas Teva in Marketing Probe | Dow Jones Top News & Commentary |
| 2/13/2014 | 8:30 AM | 2/13/2014 | *Teva Announces Full FDA Approval Of SYNRIBO(R) (Omacetaxine Mepesuccinate) For Injection >TEVA | Dow Jones Institutional News |
| 2/14/2014 | 4:28 PM | 2/18/2014 | *Soros Fund Reports 13F Holdings Valued at $11.8 Billion at Dec. 31 -- Filings | Dow Jones Institutional News |
| 2/14/2014 | 4:48 PM | 2/18/2014 | Soros Fund Management Reports Increased Stake in Herbalife | Dow Jones Newswires Chinese (English) |
| 2/14/2014 | 4:48 PM | 2/18/2014 | Soros Fund Reports Decreased Stake in Microsoft | Dow Jones Newswires Chinese (English) |
| 2/14/2014 | 4:49 PM | 2/18/2014 | Soros Fund Management Eliminates Stake in Chevron | Dow Jones Newswires Chinese (English) |
| 2/14/2014 | 4:50 PM | 2/18/2014 | Soros Fund Management Eliminates Stake in J.C. Penney | Dow Jones Newswires Chinese (English) |
| 2/14/2014 | 5:03 PM | 2/18/2014 | Soros Fund Management Purchases Stake in J.P. Morgan Chase | Dow Jones Newswires Chinese (English) |
| 2/18/2014 | 9:00 PM | 2/19/2014 | *NY Attorney General To Announce Settlement With Ranbaxy, Teva | Dow Jones Institutional News |
| 2/18/2014 | 9:22 PM | 2/19/2014 | Ranbaxy, Teva to Settle with New York Attorney General | Dow Jones Top Global Market Stories |
| 2/18/2014 | 9:44 PM | 2/19/2014 | Ranbaxy, Teva To Settle In Generic Drug Case | Dow Jones Institutional News |
| 2/19/2014 | 6:32 AM | 2/19/2014 | Ranbaxy, Teva to Settle with New York Attorney General | Dow Jones Top North American Equities Stories |
| 2/19/2014 | 8:00 AM | 2/19/2014 | *Active Biotech: Change in the clinical development program for laquinimod | Dow Jones Institutional News |
| 2/19/2014 | 8:03 AM | 2/19/2014 | Press Release: Change in the clinical development program for laquinimod | Dow Jones Institutional News |
| 2/19/2014 | 11:07 AM | 2/19/2014 | *N.Y. Attorney General Schneiderman Announces Settlement With Ranbaxy, Teva Pharmaceuticals USA | Dow Jones Institutional News |
| 2/19/2014 | 11:13 AM | 2/19/2014 | Press Release: A.G. Schneiderman Announces Settlement With Ranbaxy and Teva for Entering Into Anticompetitve Arrangement | Dow Jones Institutional News |
| 2/21/2014 | 7:50 AM | 2/21/2014 | Press Release: Teva Receives CHMP Positive Opinion for DuoResp(R) Spiromax(R) for the Treatment of Patients Diagnosed with Asthma and COPD... | Dow Jones Institutional News |
| 2/21/2014 | 9:15 AM | 2/21/2014 | Press Release: Teva Completes Tender Offer for NuPathe Inc. Shares | Dow Jones Institutional News |
| 2/21/2014 | 5:02 PM | 2/24/2014 | NuPathe Files 8K - Asset Acquisition Or Disposition >PATH | Dow Jones Institutional News |
| 2/21/2014 | 5:02 PM | 2/24/2014 | NuPathe Files 8K - Changes Exec Mgmt >PATH | Dow Jones Institutional News |
| 2/21/2014 | 5:02 PM | 2/24/2014 | NuPathe Files 8K - Changes In Control >PATH | Dow Jones Institutional News |
| 2/21/2014 | 5:02 PM | 2/24/2014 | NuPathe Files 8K - Changes To Articles >PATH | Dow Jones Institutional News |
| 2/21/2014 | 5:02 PM | 2/24/2014 | NuPathe Files 8K - Changes To Hldr Rights >PATH | Dow Jones Institutional News |
| 2/21/2014 | 5:02 PM | 2/24/2014 | NuPathe Files 8K - Listing Notice >PATH | Dow Jones Institutional News |
| 2/21/2014 | 5:02 PM | 2/24/2014 | NuPathe Files 8K - Termination Of Definitive Agreement >PATH | Dow Jones Institutional News |
| 2/21/2014 | 5:10 PM | 2/24/2014 | *News On NuPathe Inc. (PATH) Now Under TEVA | Dow Jones Institutional News |
| 2/21/2014 | 5:10 PM | 2/24/2014 | *News On NuPathe Inc. (PATH) Now Under TEVA.TV | Dow Jones Institutional News |
| 2/24/2014 | 4:14 AM | 2/24/2014 | Press Release: Andromeda Acquires DiaPep277 Rights From Teva | Dow Jones Institutional News |
| 2/24/2014 | 10:30 AM | 2/24/2014 | Press Release: Teva to Present at the Citi 2014 Global Healthcare Conference | Dow Jones Institutional News |
| 2/24/2014 | 2:41 PM | 2/24/2014 | Press Release: Teva Files 2013 Annual Report on Form 20-F | Dow Jones Institutional News |
| 3/3/2014 | 8:07 AM | 3/3/2014 | Press Release: Alexza Announces the U.S. Commercial Launch of ADASUVE(R) by Teva Pharmaceuticals | Dow Jones Institutional News |
| 3/3/2014 | 8:15 AM | 3/3/2014 | Press Release: Teva Launches ADASUVE(R) in U.S. | Dow Jones Institutional News |
| 3/3/2014 | 4:09 PM | 3/4/2014 | Alexza Pharmaceuticals Files 8K - Other Events >ALXA | Dow Jones Institutional News |
| 3/4/2014 | 9:34 AM | 3/4/2014 | Press Release: Teva Announces Approval of Generic Evista(R) Tablets 60 mg in the United States | Dow Jones Institutional News |
| 3/7/2014 | 9:59 AM | 3/7/2014 | *Teva Pharmaceutical Raised to Overweight From Equalweight by Barclays >TEVA | Dow Jones Institutional News |
| 3/7/2014 | 12:15 PM | 3/7/2014 | Press Release: Teva Announces Launch of Generic Xeloda(R) Tablets 150 MG and 500 MG in the United States | Dow Jones Institutional News |
| 3/10/2014 | 11:02 AM | 3/10/2014 | Press Release: Teva Pharmaceuticals and Volunteers in Medicine Partner to Expand Access to Healthcare in the U.S. | Dow Jones Institutional News |
| 3/11/2014 | 11:03 AM | 3/11/2014 | *DOJ: Teva Pharmaceuticals USA to Pay $27.6 Million to Settle False Billing Allegations | Dow Jones Institutional News |
| 3/11/2014 | 11:11 AM | 3/11/2014 | Press Release: Teva Pharmaceuticals USA to Pay $27.6 Million to Settle Allegations - DOJ | Dow Jones Institutional News |
| 3/11/2014 | 12:02 PM | 3/11/2014 | Teva to Pay $27.6 Million to Settle Improper Payment Allegations | Dow Jones Institutional News |
| 3/11/2014 | 12:02 PM | 3/11/2014 | Teva to Pay $27.6M to Settle Improper Payment Allegations | Dow Jones Top News & Commentary |
| 3/11/2014 | 12:17 PM | 3/11/2014 | Teva to Pay $27.6 Million to Settle Improper Payment Allegations | Dow Jones Institutional News |
| 3/11/2014 | 4:01 PM | 3/12/2014 | *OncoGenex 4Q Loss $6.68M >TEVA | Dow Jones Institutional News |
| 3/12/2014 | 2:42 PM | 3/12/2014 | Week-Old Reissued Celebrex Patent Invalidated -- Market Talk | Dow Jones Institutional News |
| 3/14/2014 | 8:36 AM | 3/14/2014 | *Teva Pharmaceuticals Raised to Neutral From Underweight by J.P. Morgan >TEVA | Dow Jones Institutional News |
| 3/14/2014 | 9:01 AM | 3/14/2014 | *Teva Pharmaceutical Raised to Equalweight From Underweight by Morgan Stanley >TEVA | Dow Jones Institutional News |
| 3/14/2014 | 9:01 AM | 3/14/2014 | Specialty Pharma Deals Could Lift Teva -- Market Talk | Dow Jones Institutional News |
| 3/19/2014 | 4:47 PM | 3/20/2014 | Drug Makers and Anti-Trust: Is Cash All That Matters? -- WSJ Blog | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/20/2014 | 10:00 AM | 3/20/2014 | Press Release: Teva to Report First Quarter 2014 Financial Results on May 1, 2014 | Dow Jones Institutional News |
| 3/28/2014 | 12:16 PM | 3/28/2014 | M&A a Likely Theme for Specialty Pharma/Generics -- Market Talk | Dow Jones Institutional News |
| 3/31/2014 | 10:37 AM | 3/31/2014 | High Court to Review Teva Appeal in Copaxone Patent Case | Dow Jones Top News & Commentary |
| 3/31/2014 | 10:37 AM | 3/31/2014 | Supreme Court to Review Teva Appeal in Copaxone Patent Case | Dow Jones Institutional News |
| 3/31/2014 | 10:40 AM | 3/31/2014 | Supreme Court to Review Teva Appeal in Copaxone Case -- WSJ Blog | Dow Jones Institutional News |
| 3/31/2014 | 10:52 AM | 3/31/2014 | Supreme Court to Review Teva Appeal in Copaxone Patent Case | Dow Jones Institutional News |
| 3/31/2014 | 12:31 PM | 3/31/2014 | *Teva Announces U.S. Supreme Court Will Hear Its Appeal On COPAXONE(R) Patent | Dow Jones Institutional News |
| 3/31/2014 | 4:30 PM | 4/1/2014 | Press Release: Amarin and Kowa Pharmaceuticals America, Inc. Announce U.S. Co-Promotion Agreement for Vascepa(R) (icosapent ethyl) Capsules | Dow Jones Institutional News |
| 3/31/2014 | 4:32 PM | 4/1/2014 | Supreme Court to Review Teva Appeal in Copaxone Patent Case: Update | Dow Jones Institutional News |
| 3/31/2014 | 4:35 PM | 4/1/2014 | Supreme Court to Review Teva Appeal in Copaxone Patent Case | Dow Jones Top North American Equities Stories |
| 3/31/2014 | 4:44 PM | 4/1/2014 | Amarin Files 8K - Entry Into Definitive Agreement >AMRN | Dow Jones Institutional News |
| 3/31/2014 | 4:44 PM | 4/1/2014 | Amarin Files 8K - Other Events >AMRN | Dow Jones Institutional News |
| 3/31/2014 | 5:10 PM | 4/1/2014 | A Fight Over Generic Drugs Heads to the Supreme Court -- WSJ Blog | Dow Jones Institutional News |
| 4/6/2014 | 8:10 PM | 4/7/2014 | Mylan Mistimes Its Overseas Adventure | Dow Jones Top Global Market Stories |
| 4/7/2014 | 6:31 AM | 4/7/2014 | Mylan Mistimes Its Overseas Adventure | Dow Jones Top North American Equities Stories |
| 4/7/2014 | 11:01 AM | 4/7/2014 | *Teva Asks Supreme Court To Delay Possible Release of Generic Copaxone | Dow Jones Institutional News |
| 4/7/2014 | 11:24 AM | 4/7/2014 | Teva Petitions High Court to Block Generic Copaxone | Dow Jones Top News & Commentary |
| 4/7/2014 | 11:31 AM | 4/7/2014 | *Teva Pharmaceutical Started at Buy by National Alliance Securities - Briefing.com >TEVA | Dow Jones Institutional News |
| 4/7/2014 | 11:39 AM | 4/7/2014 | Teva Asks Supreme Court To Delay Possible Release of Generic Copaxone | Dow Jones Institutional News |
| 4/7/2014 | 11:40 AM | 4/7/2014 | Teva Asks Supreme Court To Delay Possible Release of Generic Copaxone | Dow Jones Top North American Equities Stories |
| 4/7/2014 | 11:50 AM | 4/7/2014 | Teva Asks Supreme Court To Delay Possible Release of Generic Copaxone | Dow Jones Top Global Market Stories |
| 4/7/2014 | 11:50 AM | 4/7/2014 | Teva Seeks to Delay Generic MS Drug | Dow Jones Institutional News |
| 4/7/2014 | 12:05 PM | 4/7/2014 | Teva Seeks to Delay Generic MS Drug | Dow Jones Institutional News |
| 4/8/2014 | 8:45 AM | 4/8/2014 | Press Release: Teva Announces First Approval and Launch of Generic Lovaza(R) Capsules in the United States | Dow Jones Institutional News |
| 4/15/2014 | 12:25 PM | 4/15/2014 | Press Release: Teva Announces Launch of Generic Lunesta(R) Tablets in the United States | Dow Jones Institutional News |
| 4/16/2014 | 9:15 AM | 4/16/2014 | *Teva Pharmaceutical Started at Neutral by Sterne Agee >TEVA | Dow Jones Institutional News |
| 4/17/2014 | 8:37 AM | 4/17/2014 | Press Release: Teva Settles Patent Litigation with Pfizer on Celebrex(R) | Dow Jones Institutional News |
| 4/17/2014 | 9:48 AM | 4/17/2014 | Teva Can Release Generic Celebrex by Year's End | Dow Jones Institutional News |
| 4/18/2014 | 5:32 PM | 4/21/2014 | *U.S. Chief Justice Refuses To Block Ruling Canceling A Teva Pharmaceutical Patent | Dow Jones Institutional News |
| 4/18/2014 | 5:56 PM | 4/21/2014 | Chief Justice Refuses to Block Ruling Canceling Teva Pharmaceutical Patent | Dow Jones Top News & Commentary |
| 4/18/2014 | 6:25 PM | 4/21/2014 | Chief Justice Roberts Refuses to Block Ruling Canceling Teva Patent -- WSJ Blog | Dow Jones Institutional News |
| 4/20/2014 | 7:45 PM | 4/21/2014 | Chief Justice Won't Block Ruling On Teva Patent | Dow Jones Institutional News |
| 4/21/2014 | 4:27 PM | 4/22/2014 | Ackman, Valeant to Pursue Allergan Takeover | Dow Jones Top News & Commentary |
| 4/22/2014 | 4:37 PM | 4/23/2014 | Amgen Profit Falls 25% | Dow Jones Top News & Commentary |
| 4/22/2014 | 4:50 PM | 4/23/2014 | Amgen Profit Falls 25% | Dow Jones Top Global Market Stories |
| 4/24/2014 | 9:47 AM | 4/24/2014 | Press Release: Pride-HD Study Enrolling Patients Globally to Further Evaluate Pridopidine for the Symptomatic Treatment of Huntington's... | Dow Jones Institutional News |
| 4/24/2014 | 10:19 AM | 4/24/2014 | Actavis Says It Settled Celebrex Case With Pfizer | Dow Jones Top News & Commentary |
| 4/24/2014 | 10:19 AM | 4/24/2014 | Actavis Says It Settled Celebrex Case With Pfizer | Dow Jones Institutional News |
| 4/24/2014 | 11:02 AM | 4/24/2014 | Actavis Settles Celebrex Case With Pfizer -- Update | Dow Jones Institutional News |
| 4/24/2014 | 11:17 AM | 4/24/2014 | Actavis Settles Celebrex Case With Pfizer -- Update | Dow Jones Institutional News |
| 4/27/2014 | 9:00 PM | 4/28/2014 | Press Release: Teva and Takeda Agree to Commercialize Rasagiline for Parkinson's Disease Treatment in Japan | Dow Jones Institutional News |
| 4/28/2014 | 7:00 AM | 4/28/2014 | Press Release: Teva and OncoGenex Announce Top-Line Survival Results of Phase III SYNERGY Trial Evaluating Custirsen in Combination with... | Dow Jones Institutional News |
| 4/28/2014 | 7:31 AM | 4/28/2014 | Teva, OncoGenex Prostate Cancer Therapy Misses Endpoint in Study | Dow Jones Institutional News |
| 4/28/2014 | 7:46 AM | 4/28/2014 | Teva, OncoGenex Prostate Cancer Therapy Misses Endpoint in Study | Dow Jones Institutional News |
| 4/28/2014 | 9:00 PM | 4/29/2014 | Teva, OncoGenex Prostate Cancer Therapy Misses Endpoint in Study | Dow Jones Top North American Equities Stories |
| 4/29/2014 | 6:34 AM | 4/29/2014 | Press Release: Teva Receives European Marketing Authorization for DuoResp Spiromax(R) for the Treatment of Asthma and COPD | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/30/2014 | 8:00 AM | 4/30/2014 | Press Release: Teva Reports Positive Results from Pivotal Phase III Study to Evaluate Hydrocodone Bitartrate Extended-Release Tablets (CEP... | Dow Jones Institutional News |
| 4/30/2014 | 8:45 AM | 4/30/2014 | Teva's Extended-Release Hydrocodone Shows Positive Results in Study | Dow Jones Institutional News |
| 4/30/2014 | 9:00 AM | 4/30/2014 | Teva's Extended-Release Hydrocodone Shows Positive Results in Study | Dow Jones Institutional News |
| 4/30/2014 | 9:17 AM | 4/30/2014 | *Teva Pharmaceutical Cut to Hold From Buy by Maxim Group >TEVA | Dow Jones Institutional News |
| 4/30/2014 | 9:48 AM | 4/30/2014 | Press Release: Teva Issues Updated Conference Call Information for First Quarter 2014 Financial Results on May 1, 2014 | Dow Jones Institutional News |
| 5/1/2014 | 7:00 AM | 5/1/2014 | *Teva Pharmaceuticals 1Q EPS 88c >TEVA | Dow Jones Institutional News |
| 5/5/2014 | 8:00 AM | 5/5/2014 | Press Release: FDA Approves Teva's SYNRIBO(R) (Omacetaxine Mepesuccinate) for Injection for Home Administration | Dow Jones Institutional News |
| 5/7/2014 | 8:00 AM | 5/7/2014 | Press Release: Auspex Pharmaceuticals Appoints Industry Veterans Lynn Bleil And Scott Greer To Its Board Of Directors | Dow Jones Institutional News |
| 5/8/2014 | 8:00 AM | 5/8/2014 | Press Release: Teva Announces COPAXONE(R) Recognized as "Brand of the Year" by Pharmaceutical Executive Magazine | Dow Jones Institutional News |
| 5/9/2014 | 10:51 AM | 5/9/2014 | Sterne Agee Not Buying Into Teva/Cipla Tie-Up -- Market Talk | Dow Jones Institutional News |
| 5/13/2014 | 8:30 AM | 5/13/2014 | *Teva Announces FDA Acceptance Of SNDA Filing For Pediatric Indication For QNASL(R) (Beclomethasone Dipropionate) Nasal Aerosol >TEVA | Dow Jones Institutional News |
| 5/15/2014 | 7:51 AM | 5/15/2014 | Mylan Applauds Court's Dismissal of Teva's Suit Against FDA | Dow Jones Institutional News |
| 5/15/2014 | 7:51 AM | 5/15/2014 | Mylan Says Court Dismissed Teva's Suit Against FDA | Dow Jones Top News & Commentary |
| 5/15/2014 | 8:06 AM | 5/15/2014 | Mylan Applauds Court's Dismissal of Teva's Suit Against FDA | Dow Jones Institutional News |
| 5/15/2014 | 8:10 AM | 5/15/2014 | Press Release: Teva to Present at the UBS Global Healthcare Conference | Dow Jones Institutional News |
| 5/23/2014 | 2:30 AM | 5/23/2014 | *Teva and Active Biotech to continue with the development of NERVENTRA(R) (laquinimod) for multiple sclerosis following confirmation of CHMP opinion | Dow Jones Institutional News |
| 5/23/2014 | 2:30 AM | 5/23/2014 | Press Release: Teva and Active Biotech to Continue with the Development of Nerventra(R) (Laquinimod) for Multiple Sclerosis Following Confirmation of CHMP Opinion | Dow Jones Institutional News |
| 5/23/2014 | 8:00 AM | 5/23/2014 | *Teva Received FDA Approval For QVAR(R) (beclomethasone Dipropionate HFA) With Dose Counter >TEVA | Dow Jones Institutional News |
| 5/27/2014 | 2:50 PM | 5/27/2014 | Press Release: Teva Announces Favorable European Patent Office Ruling in COPAXONE(R) Patent Proceeding | Dow Jones Institutional News |
| 5/28/2014 | 7:03 AM | 5/28/2014 | Press Release: Teva Harmonizes All Commercial Teams Worldwide with Veeva Systems' Cloud-based CRM Solution | Dow Jones Institutional News |
| 5/29/2014 | 8:08 AM | 5/29/2014 | Press Release: Teva to Present at the Jefferies 2014 Global Healthcare Conference | Dow Jones Institutional News |
| 5/30/2014 | 9:15 AM | 5/30/2014 | Press Release: Teva Receives Favorable Court Decision Regarding Generic Celebrex(R) Capsules; Teva Should Receive Sole Exclusivity for... | Dow Jones Institutional News |
| 5/30/2014 | 1:32 PM | 5/30/2014 | Court Backs Exclusive Period for Teva's Generic Celebrex Sales | Dow Jones Institutional News |
| 5/30/2014 | 1:32 PM | 5/30/2014 | Court Backs Exclusive Period for Teva's Generic Celebrex Sales | Dow Jones Top News & Commentary |
| 5/30/2014 | 3:16 PM | 5/30/2014 | Press Release: FDA Approves First Generic Versions of Celebrex | Dow Jones Institutional News |
| 6/2/2014 | 7:44 AM | 6/2/2014 | Mylan Settles With Pfizer on Generic Celebrex | Dow Jones Top News & Commentary |
| 6/2/2014 | 7:44 AM | 6/2/2014 | Mylan Settles With Pfizer on Generic Celebrex; Appeals Court Ruling | Dow Jones Institutional News |
| 6/2/2014 | 10:29 AM | 6/2/2014 | Teva Pharmaceutical Unveils Organizational Revamp | Dow Jones Institutional News |
| 6/3/2014 | 7:30 AM | 6/3/2014 | *Teva To Acquire Labrys Biologics, Inc.: Novel Migraine Prophylaxis Treatment Adds Significant New Dimension To Teva's Growing Pain Care... | Dow Jones Institutional News |
| 6/3/2014 | 8:04 AM | 6/3/2014 | Teva Pharmaceutical Acquires Labrys Biologics | Dow Jones Top News & Commentary |
| 6/3/2014 | 8:04 AM | 6/3/2014 | Teva Pharmaceutical Acquires Labrys Biologics For Up To $825 Million | Dow Jones Institutional News |
| 6/3/2014 | 8:09 AM | 6/3/2014 | Teva Pharmaceutical Acquires Labrys Biologics For Up To $825 Million | Dow Jones Top Global Market Stories |
| 6/3/2014 | 8:14 AM | 6/3/2014 | Teva Pharmaceutical Acquires Labrys Biologics For Up To $825 Million | Dow Jones Top North American Equities Stories |
| 6/6/2014 | 11:52 AM | 6/6/2014 | *Teva Pharmaceutical Raised to Buy From Hold by Argus - Briefing.com >TEVA | Dow Jones Institutional News |
| 6/9/2014 | 8:00 AM | 6/9/2014 | Press Release: FDA Approves Expanded Label for AZILECT(R) for Treatment Across All Stages of Parkinson's Disease | Dow Jones Institutional News |
| 6/10/2014 | 11:04 AM | 6/10/2014 | Press Release: Energetek Further Strengthens Management Team | Dow Jones Institutional News |
| 6/12/2014 | 3:32 PM | 6/12/2014 | *Teva Announces U.S. Court Of Appeals Upholds Ruling Confirming Invalidity Of Baraclude(R) Patent | Dow Jones Institutional News |
| 6/12/2014 | 4:26 PM | 6/13/2014 | Appeals Court Backs Teva Over Hepatitis Drug's Patent | Dow Jones Top News & Commentary |
| 6/12/2014 | 4:26 PM | 6/13/2014 | Appeals Court Backs Teva Over Hepatitis Drug's Patent | Dow Jones Institutional News |
| 6/12/2014 | 4:41 PM | 6/13/2014 | Appeals Court Backs Teva Over Hepatitis Drug's Patent | Dow Jones Institutional News |
| 6/16/2014 | 4:41 PM | 6/17/2014 | Alexza Pharmaceuticals Files 8K - Direct Or Off-Balance Sheet Financial Obligation >ALXA | Dow Jones Institutional News |
| 6/18/2014 | 10:22 AM | 6/18/2014 | *Teva Chairman Phillip Frost to Step Down By Year End | Dow Jones Institutional News |
| 6/20/2014 | 9:00 AM | 6/20/2014 | *Teva Reaches Settlement In ProAir HFA Patent Case | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/23/2014 | 4:01 PM | 6/24/2014 | Press Release: Aratana Therapeutics Adds Robert P. Roche, Jr. to Board of Directors | Dow Jones Institutional News |
| 6/27/2014 | 9:08 AM | 6/27/2014 | *Teva Pharmaceutical Started at Hold by Canaccord Genuity >TEVA | Dow Jones Institutional News |
| 7/2/2014 | 2:19 PM | 7/2/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 7/3/2014 | 9:14 AM | 7/3/2014 | Teva Makes Another Move to Shield Copaxone -- Market Talk | Dow Jones Institutional News |
| 7/3/2014 | 9:14 AM | 7/3/2014 | Teva Makes Another Move to Shield Copaxone -- Market Talk | Dow Jones Institutional News |
| 7/3/2014 | 12:19 PM | 7/3/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 7/3/2014 | 1:22 PM | 7/3/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 7/4/2014 | 2:00 AM | 7/7/2014 | Press Release: Teva Receives CHMP Positive Opinion for Seasonique(R) Extended-Regimen Contraceptive for Marketing Authorization in Several... | Dow Jones Institutional News |
| 7/9/2014 | 12:25 PM | 7/9/2014 | EU Fines Drug Producers for Delays | Dow Jones Top News & Commentary |
| 7/9/2014 | 12:29 PM | 7/9/2014 | EU Fines Drug Producers for Delays | Dow Jones Top Global Market Stories |
| 7/14/2014 | 8:00 AM | 7/14/2014 | *Teva Announces FDA Acceptance of NDA Filing For Investigational Short-Acting Beta-Agonist (SABA) Inhaler (Albuterol MDPI) >TEVA | Dow Jones Institutional News |
| 7/16/2014 | 8:46 AM | 7/16/2014 | Press Release: Leading U.S. Proxy Advisory Firm Supports Teva Nominees and Other Shareholders' Meeting Proposals | Dow Jones Institutional News |
| 7/18/2014 | 8:00 AM | 7/18/2014 | Press Release: Teva to Report Second Quarter 2014 Financial Results on July 31, 2014 | Dow Jones Institutional News |
| 7/21/2014 | 8:00 AM | 7/21/2014 | Press Release: Teva Completes Acquisition of Labrys: Opens Door to a Strong and Novel Migraine Prevention and Treatment Franchise within its... | Dow Jones Institutional News |
| 7/21/2014 | 4:33 PM | 7/22/2014 | Arena Pharmaceuticals Files 8K - Other Events >ARNA | Dow Jones Institutional News |
| 7/23/2014 | 8:52 AM | 7/23/2014 | *Teva Pharmaceutical Started at Buy by Deutsche Bank >TEVA | Dow Jones Institutional News |
| 7/23/2014 | 3:24 PM | 7/23/2014 | *Some Top Teva Investors Planning to Vote Against Re-Electing Some Current Directors -- Sources | Dow Jones Institutional News |
| 7/23/2014 | 3:49 PM | 7/23/2014 | Some Top Teva Investors Plan to Vote Against Re-Electing Some Directors | Dow Jones Top News & Commentary |
| 7/23/2014 | 3:56 PM | 7/23/2014 | Some Teva Investors to Vote Against Directors -- Update | Dow Jones Institutional News |
| 7/23/2014 | 3:58 PM | 7/23/2014 | Some Teva Investors to Vote Against Directors | Dow Jones Top North American Equities Stories |
| 7/23/2014 | 3:58 PM | 7/23/2014 | Some Teva Investors to Vote Against Directors | Dow Jones Top Global Market Stories |
| 7/23/2014 | 4:25 PM | 7/24/2014 | Some Teva Investors to Vote Against Directors -- 2nd Update | Dow Jones Institutional News |
| 7/23/2014 | 4:52 PM | 7/24/2014 | Some Teva Investors to Vote Against Directors -- 3rd Update | Dow Jones Institutional News |
| 7/23/2014 | 5:54 PM | 7/24/2014 | Sofinnova Ventures Raises $500M as Venture Capital Fundraising Rebounds -- WSJ Blog | Dow Jones Institutional News |
| 7/28/2014 | 6:44 PM | 7/29/2014 | Corrections & Amplifications | Dow Jones Institutional News |
| 7/29/2014 | 4:25 PM | 7/30/2014 | Amgen Plans to Cut Up To 15% of Workforce | Dow Jones Top News & Commentary |
| 7/29/2014 | 4:38 PM | 7/30/2014 | Amgen Plans to Cut Up To 15% of Workforce | Dow Jones Top North American Equities Stories |
| 7/29/2014 | 4:38 PM | 7/30/2014 | Amgen Plans to Cut Up To 15% of Workforce | Dow Jones Top Global Market Stories |
| 7/30/2014 | 2:15 PM | 7/30/2014 | Press Release: All Proposals Approved at Teva's Annual Meeting of Shareholders | Dow Jones Institutional News |
| 7/30/2014 | 6:35 PM | 7/31/2014 | Teva Shareholders Back Directors Targeted by Dissidents | Dow Jones Institutional News |
| 7/31/2014 | 7:00 AM | 7/31/2014 | *Teva Pharmaceuticals 2Q EPS 88c >TEVA | Dow Jones Institutional News |
| 7/31/2014 | 8:15 AM | 7/31/2014 | Teva Pharmaceutical Swings to a Profit on Generic Drug Sales | Dow Jones Institutional News |
| 7/31/2014 | 8:19 AM | 7/31/2014 | Teva Pharmaceutical Benefits from Generic Drug Sale | Dow Jones Top News & Commentary |
| 7/31/2014 | 5:53 PM | 8/1/2014 | Teva Pharmaceutical Swings to a Profit on Generic Drug Sales | Dow Jones Top North American Equities Stories |
| 8/7/2014 | 10:31 AM | 8/7/2014 | Generic Copaxone Approval Could Be Nearing -- Market Talk | Dow Jones Institutional News |
| 8/7/2014 | 12:04 PM | 8/7/2014 | *Teva Comments On Receipt Of First Paragraph IV Notice For COPAXONE(R) 40 Mg/mL (Glatiramer Acetate Injection) Formulation | Dow Jones Institutional News |
| 8/14/2014 | 2:30 AM | 8/14/2014 | *Active Biotech 's partner Teva initiates a laquinimod clinical trial in Huntington's disease | Dow Jones Institutional News |
| 8/14/2014 | 2:36 AM | 8/14/2014 | Press Release: Active Biotech 's partner Teva initiates a laquinimod clinical trial in Huntington's disease | Dow Jones Institutional News |
| 8/18/2014 | 6:59 AM | 8/18/2014 | *Auspex Pharmaceuticals Completes Enrollment In Phase 3 Registration Clinical Trial Of SD-809 In Chorea Associated With Huntington's Disease >ASPX | Dow Jones Institutional News |
| 8/18/2014 | 7:00 AM | 8/18/2014 | Press Release: Auspex Pharmaceuticals Completes Enrollment in Phase 3 Registration Clinical Trial of SD-809 in Chorea Associated With Huntington's Disease | Dow Jones Institutional News |
| 8/19/2014 | 3:26 PM | 8/19/2014 | Press Release: Cannabics Pharmaceuticals recruits two former senior Teva Executives to its Advisory Board | Dow Jones Institutional News |
| 8/21/2014 | 3:00 PM | 8/21/2014 | DEA Restricts Narcotic Pain Drug Prescriptions | Dow Jones Top News & Commentary |
| 8/21/2014 | 3:47 PM | 8/21/2014 | DEA Restricts Narcotic Pain Drug Prescriptions | Dow Jones Top Global Market Stories |
| 8/21/2014 | 3:47 PM | 8/21/2014 | DEA Restricts Narcotic Pain Drug Prescriptions | Dow Jones Top North American Equities Stories |
| 8/22/2014 | 3:43 PM | 8/22/2014 | Teva Has the Firepower for M&A Splash -- Market Talk | Dow Jones Institutional News |
| 9/3/2014 | 8:00 AM | 9/3/2014 | Press Release: Data to be Presented at MS Boston 2014: Joint ACTRIMS-ECTRIMS Meeting Underscore Teva's Commitment to Developing Solutions to... | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/3/2014 | 8:00 AM | 9/3/2014 | Press Release: Teva Launches SYNCareTM Home Administration Support Program for Patients on SYNRIBO(R) (Omacetaxine Mepesuccinate) for... | Dow Jones Institutional News |
| 9/3/2014 | 10:45 AM | 9/3/2014 | U.K. Court Delivers Blow to AstraZenexa Asthma Drug -- Market Talk | Dow Jones Institutional News |
| 9/3/2014 | 10:45 AM | 9/3/2014 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 9/4/2014 | 8:00 AM | 9/4/2014 | Press Release: Teva Announces Launch of Generic Baraclude(R) Tablets, 0.5mg and 1mg, in the United States | Dow Jones Institutional News |
| 9/4/2014 | 8:00 AM | 9/4/2014 | Press Release: Teva to Present at the Morgan Stanley Global Healthcare Conference | Dow Jones Institutional News |
| 9/4/2014 | 4:15 PM | 9/5/2014 | *Teva Pharmaceutical Started at Buy by ISI Group >TEVA | Dow Jones Institutional News |
| 9/8/2014 | 6:29 AM | 9/8/2014 | A Legal Test for Rx Labels | Dow Jones Top North American Equities Stories |
| 9/8/2014 | 8:28 AM | 9/8/2014 | A Legal Test for Rx Labels | Dow Jones Top Global Market Stories |
| 9/8/2014 | 12:32 PM | 9/8/2014 | *FTC Sues AbbVie, Alleging Unlawful Efforts To Delay Generic AndroGel | Dow Jones Institutional News |
| 9/8/2014 | 12:51 PM | 9/8/2014 | Press Release: FTC Sues Pharmaceutical Companies for Illegally Blocking Consumer Access to Lower-Cost Versions of the Blockbuster Drug AndroGel | Dow Jones Institutional News |
| 9/8/2014 | 1:21 PM | 9/8/2014 | FTC: AbbVie, Teva Conspired to Delay Competition -- Market Talk | Dow Jones Institutional News |
| 9/8/2014 | 1:21 PM | 9/8/2014 | FTC: AbbVie, Teva Conspired to Delay Competition -- Market Talk | Dow Jones Institutional News |
| 9/8/2014 | 1:27 PM | 9/8/2014 | Federal Trade Commission Sues AbbVie, Other Drug Companies | Dow Jones Top News & Commentary |
| 9/8/2014 | 1:43 PM | 9/8/2014 | Federal Trade Commission Sues AbbVie, Other Drug Companies | Dow Jones Top North American Equities Stories |
| 9/8/2014 | 1:53 PM | 9/8/2014 | Federal Trade Commission Sues AbbVie, Other Drug Companies | Dow Jones Top Global Market Stories |
| 9/10/2014 | 2:23 PM | 9/10/2014 | Press Release: Teva Canada Announces the Launch of (Pr)Teva-Escitalopram, a Generic of (Pr)Cipralex® | Dow Jones Institutional News |
| 9/11/2014 | 9:29 AM | 9/11/2014 | Press Release: Teva Presents New Data Which Demonstrate Reduction of Injection-Related Adverse Events with the Less Frequent Dosing of Three... | Dow Jones Institutional News |
| 9/12/2014 | 8:00 AM | 9/12/2014 | *Active Biotech: Teva Presents New Clinical Safety Data in RRMS Patients Treated with Laquinimod for Two or More Years at Joint ACTRIMS-ECTRIMS Meeting | Dow Jones Institutional News |
| 9/12/2014 | 9:00 AM | 9/12/2014 | Press Release: Teva Presents Gene Expression Analysis at Joint Actrims-Ectrims Meeting Demonstrating Copaxone(R) (Glatiramer Acetate... | Dow Jones Institutional News |
| 9/26/2014 | 7:08 AM | 9/26/2014 | *EMA: 15 New Medicines Recommended For Approval | Dow Jones Institutional News |
| 9/29/2014 | 12:33 PM | 9/29/2014 | Where the Allergan-Valeant-(Salix-Actavis-Teva) Fights Stand Now | Dow Jones Top North American Equities Stories |
| 9/29/2014 | 12:33 PM | 9/29/2014 | Where the Allergan-Valeant(-Salix-Actavis-Teva) Fights Stand Now | Dow Jones Top Global Market Stories |
| 10/6/2014 | 8:30 AM | 10/6/2014 | Press Release: Teva Announces Results of Strategic Review of Core Specialty Therapeutic Areas | Dow Jones Institutional News |
| 10/6/2014 | 8:52 AM | 10/6/2014 | Teva Digs Deeper in Cost-Cutting Effort -- Market Talk | Dow Jones Institutional News |
| 10/6/2014 | 8:52 AM | 10/6/2014 | Teva Digs Deeper in Cost-Cutting Effort -- Market Talk | Dow Jones Institutional News |
| 10/6/2014 | 9:25 AM | 10/6/2014 | Teva to End, Divest 14 Pipeline Projects; Focus on Key Drugs | Dow Jones Institutional News |
| 10/6/2014 | 1:59 PM | 10/6/2014 | Press Release: Teva to Report Third Quarter 2014 Financial Results on October 30, 2014 | Dow Jones Institutional News |
| 10/8/2014 | 8:00 AM | 10/8/2014 | Press Release: Teva Announces Initiation of New Drug Application and Positive Results from Second Human Abuse Liability Study for CEP-33237... | Dow Jones Institutional News |
| 10/9/2014 | 4:16 PM | 10/10/2014 | Alexza Pharmaceuticals Files 8K - Other Events >ALXA | Dow Jones Institutional News |
| 10/30/2014 | 7:03 AM | 10/30/2014 | *Teva Pharmaceuticals 3Q EPS $1.02 >TEVA | Dow Jones Institutional News |
| 10/30/2014 | 7:51 AM | 10/30/2014 | Teva Earnings Jump 23% On Rising Generic Drug Profits | Dow Jones Institutional News |
| 10/30/2014 | 7:59 AM | 10/30/2014 | Teva Earnings Jump 23% On Rising Generic Drug Profits | Dow Jones Top News & Commentary |
| 10/30/2014 | 8:02 AM | 10/30/2014 | Teva Earnings Jump a Better-Than-Seen 23% | Dow Jones Institutional News |
| 10/30/2014 | 8:06 AM | 10/30/2014 | Teva Earnings Jump 23% On Rising Generic Drug Profits | Dow Jones Institutional News |
| 10/31/2014 | 7:29 AM | 10/31/2014 | Teva Earnings Jump a Better-Than-Seen 23% | Dow Jones Top North American Equities Stories |
| 11/4/2014 | 8:00 AM | 11/4/2014 | *Teva and Active Biotech Announce Expansion of Laquinimod Clinical Development Program with New Trial in Primary Progressive Multiple Scl... | Dow Jones Institutional News |
| 11/4/2014 | 8:00 AM | 11/4/2014 | Press Release: Teva and Active Biotech Announce Expansion of Laquinimod Clinical Development Program with New Trial in Primary Progre... | Dow Jones Institutional News |
| 11/6/2014 | 12:35 PM | 11/6/2014 | Press Release: Auspex Pharmaceuticals Receives FDA Orphan Drug Designation of SD-809 for Treatment of Huntington's Disease | Dow Jones Institutional News |
| 11/7/2014 | 8:00 AM | 11/7/2014 | Press Release: Teva Presents Data for Investigational Short-Acting Beta-Agonist Inhaler (Albuterol MDPI) at 2014 Annual Scientific Meeting of the American College of Allergy, Asthma & Immunology | Dow Jones Institutional News |
| 11/7/2014 | 8:00 AM | 11/7/2014 | Press Release: Teva Presents Positive Safety and Efficacy Data for QNASL(R) (Beclomethasone Dipropionate) Nasal Aerosol in Treating Children... | Dow Jones Institutional News |

Exhibit 2
Teva Pharmaceutical Industries Ltd.
Materials Relied Upon
List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d
February 6, 2014 to May 10, 2019[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/10/2014 | 7:33 AM | 11/10/2014 | Press Release: Eagle Pharmaceuticals Reports Positive Outcomes from Clinical Trial of Bendamustine HCl Product Delivered via Low-Volume, Rapidly Infused Admixture | Dow Jones Institutional News |
| 11/18/2014 | 7:30 AM | 11/18/2014 | Intellipharmaceutics Announces Appointment of New Chief Financial Officer | GlobeNewswire |
| 11/18/2014 | 8:00 AM | 11/18/2014 | Press Release: Teva Launches Liquid Formulation of TREANDA(R) (bendamustine HCl) Injection in U.S. | Dow Jones Institutional News |
| 11/20/2014 | 7:30 AM | 11/20/2014 | Intellipharmaceutics Notes Launch of 5mg Strength of Focalin XR(R) Generic by Teva | GlobeNewswire |
| 11/26/2014 | 11:13 AM | 11/26/2014 | Press Release: Prof. Yitzhak Peterburg Elected Chairman of Teva's Board of Directors | Dow Jones Institutional News |
| 11/26/2014 | 11:40 AM | 11/26/2014 | Teva Appoints Yitzhak Peterburg as Chairman | Dow Jones Institutional News |
| 11/26/2014 | 11:54 AM | 11/26/2014 | Teva Appoints Yitzhak Peterburg as Chairman | Dow Jones Top Global Market Stories |
| 11/26/2014 | 11:55 AM | 11/26/2014 | Teva Appoints Yitzhak Peterburg as Chairman | Dow Jones Institutional News |
| 11/26/2014 | 12:00 PM | 11/26/2014 | Teva Appoints Yitzhak Peterburg as Chairman | Dow Jones Institutional News |
| 11/26/2014 | 12:15 PM | 11/26/2014 | Teva Appoints Yitzhak Peterburg as Chairman | Dow Jones Institutional News |
| 12/1/2014 | 10:15 AM | 12/1/2014 | Teva Board Moves May Address Investor Concerns -- Market Talk | Dow Jones Institutional News |
| 12/1/2014 | 11:50 AM | 12/1/2014 | Press Release: Teva Announces Launch of Generic Exforge HCT(R) Tablets in the United States | Dow Jones Institutional News |
| 12/1/2014 | 3:47 PM | 12/1/2014 | Press Release: Teva to Host 2015 Business Outlook Conference Call and Webcast on December 11, 2014 | Dow Jones Institutional News |
| 12/3/2014 | 12:39 AM | 12/3/2014 | Why Investors Shouldn't Bet on a Mylan Takeover | Dow Jones Top Global Market Stories |
| 12/3/2014 | 9:09 AM | 12/3/2014 | Why Investors Shouldn't Bet on a Mylan Takeover | Dow Jones Top North American Equities Stories |
| 12/4/2014 | 1:30 AM | 12/4/2014 | Press Release: CTI BioPharma Receives $15 Million Milestone Payment for TRISENOX(R) | Dow Jones Institutional News |
| 12/4/2014 | 10:29 AM | 12/4/2014 | Press Release: Teva Receives Positive Outcome in Europe for Three-Times-a-Week COPAXONE(R) (Glatiramer Acetate) 40 mg/ml for the Treatment... | Dow Jones Institutional News |
| 12/5/2014 | 4:16 PM | 12/8/2014 | Lannett Files 8K - Changes Exec Mgmt >LCI | Dow Jones Institutional News |
| 12/10/2014 | 8:30 AM | 12/10/2014 | Press Release: Teva Announces Launch of First Generic Celebrex(R) Capsules in the United States | Dow Jones Institutional News |
| 12/11/2014 | 7:00 AM | 12/11/2014 | Press Release: Teva Provides 2015 Business Outlook | Dow Jones Institutional News |
| 12/11/2014 | 7:48 AM | 12/11/2014 | Teva Provides Low-Key Revenue Outlook, Citing Competition in Generics | Dow Jones Institutional News |
| 12/11/2014 | 8:03 AM | 12/11/2014 | Teva Provides Low-Key Revenue Outlook, Citing Competition in Generics | Dow Jones Institutional News |
| 12/12/2014 | 8:57 AM | 12/12/2014 | *Teva Pharmaceutical Raised to Buy From Neutral by Sterne Agee >TEVA | Dow Jones Institutional News |
| 12/16/2014 | 4:26 PM | 12/17/2014 | Auspex Pharmaceuticals Files 8K - Regulation FD >ASPX | Dow Jones Institutional News |
| 12/16/2014 | 4:35 PM | 12/17/2014 | Auxilium Pharmaceuticals Files 8K - Other Events >AUXL | Dow Jones Institutional News |
| 12/16/2014 | 4:54 PM | 12/17/2014 | Huntington Treatments Make Some Progress -- Market Talk | Dow Jones Institutional News |
| 12/16/2014 | 4:54 PM | 12/17/2014 | Huntington Treatments Make Some Progress -- Market Talk | Dow Jones Institutional News |
| 12/16/2014 | 4:57 PM | 12/17/2014 | Auspex Reports Favorable Drug Results From Study of Huntington's Disease Patients | Dow Jones Top News & Commentary |
| 12/16/2014 | 4:57 PM | 12/17/2014 | Auspex Reports Favorable Drug Results From Study of Huntington's Disease Patients | Dow Jones Institutional News |
| 12/16/2014 | 6:37 PM | 12/17/2014 | Auspex Shares Rise After Company Reports Favorable Drug Results -- Update | Dow Jones Institutional News |
| 12/17/2014 | 4:11 PM | 12/18/2014 | *Fitch Affirms Teva's Ratings at 'BBB+'; Outlook Stable | Dow Jones Institutional News |
| 12/19/2014 | 7:15 AM | 12/19/2014 | *EMA: 7 New Medicines Recommended For Approval | Dow Jones Institutional News |
| 12/19/2014 | 8:00 AM | 12/19/2014 | *Teva Announces FDA Approval Of QNASL(R) (Beclomethasone Dipropionate) Nasal Aerosol For Treatment Of Children With Seasonal And Perennia... | Dow Jones Institutional News |
| 12/23/2014 | 8:00 AM | 12/23/2014 | Press Release: FDA Approves Teva's GRANIX(R) (tbo-filgrastim) Injection for Self-Administration | Dow Jones Institutional News |
| 12/30/2014 | 7:00 AM | 12/30/2014 | Press Release: OncoGenex to Regain Rights to Custirsen from Teva | Dow Jones Institutional News |
| 12/30/2014 | 7:00 AM | 12/30/2014 | Press Release: OncoGenex to Regain Rights to Custirsen from Teva | Dow Jones Institutional News |
| 12/30/2014 | 8:50 AM | 12/30/2014 | OncoGenex Pharma Files 8K - Entry Into Definitive Agreement >OGXI | Dow Jones Institutional News |
| 1/6/2015 | 5:40 PM | 1/7/2015 | Press Release: Teva Launches Generic Diovan(R) in the United States | Dow Jones Institutional News |
| 1/8/2015 | 8:00 AM | 1/8/2015 | Xenon Pharmaceuticals Outlines Key Anticipated Milestones for 2015 | GlobeNewswire |
| 1/8/2015 | 8:02 AM | 1/8/2015 | Press Release: Teva to Present at the 33rd Annual J.P. Morgan Healthcare Conference | Dow Jones Institutional News |
| 1/12/2015 | 2:30 AM | 1/12/2015 | Press Release: Active Biotech to Present at the 33rd Annual J.P. Morgan Healthcare Conference | Dow Jones Institutional News |
| 1/12/2015 | 2:36 AM | 1/12/2015 | Active Biotech to Present at the 33rd Annual J.P. Morgan Healthcare Conference | GlobeNewswire |
| 1/14/2015 | 1:34 PM | 1/14/2015 | Press Release: Auspex Pharmaceuticals Receives FDA Orphan Drug Designation of SD-809 for Treatment of Tourette Syndrome in the Pediatric Population | Dow Jones Institutional News |
| 1/15/2015 | 12:57 PM | 1/15/2015 | Press Release: Teva to Report Fourth Quarter 2014 Financial Results on February 5, 2015 | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 1/16/2015 | 10:17 AM | 1/16/2015 | Migraines Not So Bad for Venture Capital -- Market Talk | Dow Jones Institutional News |
| 1/16/2015 | 10:17 AM | 1/16/2015 | Migraines Not So Bad for Venture Capital -- Market Talk | Dow Jones Institutional News |
| 1/20/2015 | 10:10 AM | 1/20/2015 | *Supreme Court in 7-2 Ruling Sides With Teva in Patent Case on Copaxone | Dow Jones Institutional News |
| 1/20/2015 | 10:10 AM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone | Dow Jones Top News & Commentary |
| 1/20/2015 | 10:44 AM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone | Dow Jones Top North American Financial Services Stories |
| 1/20/2015 | 10:44 AM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone | Dow Jones Top Global Market Stories |
| 1/20/2015 | 10:44 AM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone | Dow Jones Top North American Equities Stories |
| 1/20/2015 | 10:46 AM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone | Dow Jones Institutional News |
| 1/20/2015 | 11:25 AM | 1/20/2015 | Press Release: Teva Announces U.S. Supreme Court Decision to Reverse Federal Circuit Court's Judgment on COPAXONE(R) 20 mg/mL Case and Remand for Further Review | Dow Jones Institutional News |
| 1/20/2015 | 12:20 PM | 1/20/2015 | Teva Ruling Serves as More Criticism of Patent Appeals Court | Dow Jones Institutional News |
| 1/20/2015 | 12:29 PM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone -- Update | Dow Jones Institutional News |
| 1/20/2015 | 12:44 PM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone -- Update | Dow Jones Institutional News |
| 1/20/2015 | 2:13 PM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case | Dow Jones Institutional News |
| 1/20/2015 | 2:58 PM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone | Dow Jones Top News & Commentary |
| 1/20/2015 | 2:58 PM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone -- 2nd Update | Dow Jones Institutional News |
| 1/20/2015 | 3:13 PM | 1/20/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone -- 2nd Update | Dow Jones Institutional News |
| 1/20/2015 | 4:42 PM | 1/21/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone -- 2nd Update | Dow Jones Institutional News |
| 1/20/2015 | 4:57 PM | 1/21/2015 | Supreme Court Sides With Teva in Patent Case on Copaxone -- 2nd Update | Dow Jones Institutional News |
| 1/21/2015 | 2:04 PM | 1/21/2015 | *SCOTUS Extends Patent Benefit for Teva; Generics Lose for Now | Dow Jones Institutional News |
| 1/23/2015 | 7:48 AM | 1/23/2015 | European Regulators May Suspend Drugs on Trial Questions -- Market Talk | Dow Jones Institutional News |
| 1/23/2015 | 7:48 AM | 1/23/2015 | European Regulators May Suspend Drugs on Trial Questions -- Market Talk | Dow Jones Institutional News |
| 1/26/2015 | 3:23 PM | 1/26/2015 | *Teva Receives FDA Approval For First Generic Nexium(R) Delayed-Release Capsules In The United States >TEVA | Dow Jones Institutional News |
| 1/26/2015 | 4:31 PM | 1/27/2015 | Teva: FDA Approves Generic Version of AstraZeneca Heartburn Drug | Dow Jones Institutional News |
| 1/26/2015 | 4:31 PM | 1/27/2015 | Teva: FDA Approves Generic Version of AstraZeneca Heartburn Drug | Dow Jones Top News & Commentary |
| 1/27/2015 | 9:00 AM | 1/27/2015 | U.S. Supreme Court Rules in Gevo's Favor | GlobeNewswire |
| 2/2/2015 | 8:00 AM | 2/2/2015 | Intellipharmaceutics Reports the Signing of an Exclusive Licensing and Manufacturing Agreement With Teva Pharmaceuticals USA, Inc. for an Extended Release Oral Drug Product Candidate | GlobeNewswire |
| 2/2/2015 | 8:01 AM | 2/2/2015 | *Intellipharmaceutics Reports The Signing Of An Exclusive Licensing And Manufacturing Agreement With Teva Pharmaceuticals USA, Inc. For An Extended Release Oral Drug Pdt Candidate | Dow Jones Institutional News |
| 2/5/2015 | 6:30 AM | 2/5/2015 | Press Release: Teva Thanks Dr. Phillip Frost for Board Service | Dow Jones Institutional News |
| 2/5/2015 | 7:00 AM | 2/5/2015 | *Teva Pharmaceuticals 4Q EPS 80c >TEVA | Dow Jones Institutional News |
| 2/5/2015 | 7:30 AM | 2/5/2015 | Teva Pharmaceuticals Profit Rises as Costs Decline | Dow Jones Institutional News |
| 2/5/2015 | 7:45 AM | 2/5/2015 | Teva Pharmaceuticals Profit Rises as Costs Decline | Dow Jones Institutional News |
| 2/5/2015 | 4:40 PM | 2/6/2015 | Teva Plays it Cool on Pfizer-Hospira Deal -- Market Talk | Dow Jones Institutional News |
| 2/6/2015 | 9:34 AM | 2/6/2015 | Teva Pharmaceuticals Profit Rises as Costs Decline | Dow Jones Top North American Equities Stories |
| 2/9/2015 | 5:00 PM | 2/10/2015 | Teva Should Get $50M/Month Boost from Generic Nexium -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 5:00 PM | 2/10/2015 | Teva Should Get $50M/Month Boost from Generic Nexium -- Market Talk | Dow Jones Institutional News |
| 2/10/2015 | 2:51 AM | 2/10/2015 | Press Release: Teva Files 2014 Annual Report on Form 20-F | Dow Jones Institutional News |
| 2/11/2015 | 12:52 PM | 2/11/2015 | Teva Pharmaceutical Finds "Likely" FCPA Violations | Dow Jones Institutional News |
| 2/11/2015 | 1:04 PM | 2/11/2015 | Teva Pharmaceutical Finds 'Likely' FCPA Violations | Dow Jones Top Energy Stories |
| 2/11/2015 | 1:09 PM | 2/11/2015 | Teva Pharmaceutical Finds 'Likely' FCPA Violations | Dow Jones Top Global Market Stories |
| 2/11/2015 | 1:18 PM | 2/11/2015 | Teva Tells SEC, DoJ of 'Likely' FCPA Violations -- Market Talk | Dow Jones Institutional News |
| 2/11/2015 | 3:07 PM | 2/11/2015 | Teva Finds 'Likely' FCPA Violations | Dow Jones Institutional News |
| 2/12/2015 | 6:44 AM | 2/12/2015 | Teva Pharmaceutical Finds 'Likely' FCPA Violations | Dow Jones Top North American Equities Stories |
| 2/12/2015 | 8:26 AM | 2/12/2015 | Press Release: Teva Announces $1 Billion Debt Tender Offer | Dow Jones Institutional News |
| 2/17/2015 | 7:00 AM | 2/17/2015 | Press Release: Teva and Eagle Pharmaceuticals Announce Teva's License to Commercialize Eagle's Bendamustine Rapid Infusion Product | Dow Jones Institutional News |
| 2/17/2015 | 7:05 AM | 2/17/2015 | Press Release: Eagle Pharmaceuticals to Hold Conference Call at 8:30 a.m. EST Today to Discuss Licensing Agreement with Teva to ... | Dow Jones Institutional News |
| 2/17/2015 | 8:03 AM | 2/17/2015 | Teva to Distribute Eagle Pharmaceutical's Cancer Drug in U.S. | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/17/2015 | 8:03 AM | 2/17/2015 | Teva to Distribute Eagle's Cancer Drug in U.S. | Dow Jones Top News & Commentary |
| 2/17/2015 | 8:18 AM | 2/17/2015 | Teva to Distribute Eagle Pharmaceutical's Cancer Drug in U.S. | Dow Jones Institutional News |
| 2/17/2015 | 8:30 AM | 2/17/2015 | Press Release: Teva Bolsters Injectable Portfolio with Launch of Generic Lovenox(R) and Generic Zyvox(R) in the United States | Dow Jones Institutional News |
| 2/17/2015 | 8:31 AM | 2/17/2015 | BioTime Files 8K - Entry Into Definitive Agreement >BTX | Dow Jones Institutional News |
| 2/17/2015 | 8:35 AM | 2/17/2015 | Eagle Pharmaceuticals Files 8K - Other Events >EGRX | Dow Jones Institutional News |
| 2/19/2015 | 5:00 PM | 2/20/2015 | Press Release: Xenon Pharmaceuticals' Partner Teva to Initiate Phase 2b Clinical Trial of TV-45070 in Post-Herpetic Neuralgia | Dow Jones Institutional News |
| 2/19/2015 | 5:00 PM | 2/20/2015 | Press Release: Xenon Pharmaceuticals' Partner Teva to Initiate Phase 2b Clinical Trial of TV-45070 in Post-Herpetic Neuralgia | GlobeNewswire |
| 2/20/2015 | 8:00 AM | 2/20/2015 | Press Release: Teva to Present New Respiratory Data at 2015 Annual Meeting of the American Academy of Allergy, Asthma and Immunology | Dow Jones Institutional News |
| 2/20/2015 | 5:10 PM | 2/23/2015 | Eagle Pharmaceuticals Files 8K - Entry Into Definitive Agreement >EGRX | Dow Jones Institutional News |
| 2/23/2015 | 3:01 PM | 2/23/2015 | Press Release: The Lancet Respiratory Medicine and AAAI Publish Positive Data from Phase III Trials of Teva's Reslizumab for the Treatment... | Dow Jones Institutional News |
| 2/23/2015 | 8:59 PM | 2/24/2015 | Press Release: TWi Pharmaceuticals Announces That It Will Sell Its Products in the U.S. Market, Originally Planned to Be Sold by Teva, Through Its Wholly-Owned Subsidiary, TWi Pharmaceuticals USA | Dow Jones Institutional News |
| 2/24/2015 | 9:00 AM | 2/24/2015 | Press Release: Teva Announces Positive Results for TEV-48125 in Phase IIb Chronic Migraine Study Meeting Primary and Secondary Endpoints | Dow Jones Institutional News |
| 2/25/2015 | 8:00 AM | 2/25/2015 | *Teva Announces FDA Acceptance For Review Of NDA For Its Investigational Twice-Daily Hydrocodone Bitartrate Extended-Release Tablets Wit... | Dow Jones Institutional News |
| 2/27/2015 | 8:30 AM | 2/27/2015 | Press Release: Teva Announces Early Results of Debt Tender Offer, Pricing, Election of Early Settlement and Increase in Maximum Amount and... | Dow Jones Institutional News |
| 3/2/2015 | 8:22 AM | 3/2/2015 | Press Release: Teva Announces Sale of Sellersville, PA Facility | Dow Jones Institutional News |
| 3/2/2015 | 8:36 AM | 3/2/2015 | Teva Sells Plant to G&W Laboratories -- Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 8:36 AM | 3/2/2015 | Teva Sells Plant to G&W Laboratories -- Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 8:48 AM | 3/2/2015 | Teva Sells Pennsylvania Facility to G&W Laboratories | Dow Jones Top News & Commentary |
| 3/2/2015 | 8:48 AM | 3/2/2015 | Teva Sells Pennsylvania Facility to G&W Laboratories | Dow Jones Institutional News |
| 3/2/2015 | 9:03 AM | 3/2/2015 | Teva Sells Pennsylvania Facility to G&W Laboratories | Dow Jones Institutional News |
| 3/2/2015 | 4:58 PM | 3/3/2015 | Mylan Posts Higher Profit and Sales | Dow Jones Top News & Commentary |
| 3/3/2015 | 8:01 AM | 3/3/2015 | Oncothyreon Announces Appointment of Steven P. James to Board of Directors | GlobeNewswire |
| 3/5/2015 | 8:30 AM | 3/5/2015 | Press Release: ANI Pharmaceuticals Acquires Generic Drug Product from Teva Pharmaceuticals | Dow Jones Institutional News |
| 3/10/2015 | 7:05 AM | 3/10/2015 | VIVUS Files 8K - Other Events >VVUS | Dow Jones Institutional News |
| 3/12/2015 | 4:00 PM | 3/13/2015 | Xenon Pharmaceuticals Reports 2014 Financial Results and Provides Corporate Update | GlobeNewswire |
| 3/16/2015 | 2:40 PM | 3/16/2015 | Amgen: Looking for a Wild Card -- Barron's Blog | Dow Jones Institutional News |
| 3/16/2015 | 3:01 PM | 3/16/2015 | Amgen: Looking for a Wild Card -- Barron's Blog | Dow Jones Institutional News |
| 3/17/2015 | 3:16 PM | 3/17/2015 | Teva Pharmaceuticals: Time for a Shopping Spree...and These Companies Could Be Targets -- Barron's Blog | Dow Jones Institutional News |
| 3/17/2015 | 4:17 PM | 3/18/2015 | Ignyta Files 8K - Entry Into Definitive Agreement >RXDX | Dow Jones Institutional News |
| 3/17/2015 | 4:40 PM | 3/18/2015 | *S&P Affirms Teva Pharmaceutical Industries 'A-' Rtg | Dow Jones Institutional News |
| 3/18/2015 | 4:05 PM | 3/19/2015 | Fibrocell Science Appoints Keith A. Goldan, Senior Vice President and Chief Financial Officer | GlobeNewswire |
| 3/23/2015 | 8:47 AM | 3/23/2015 | Press Release: Teva's TEV-48125 Meets Primary and Secondary Endpoints in Episodic Migraine Study, Demonstrating Treatment Concept After a... | Dow Jones Institutional News |
| 3/23/2015 | 9:00 AM | 3/23/2015 | Press Release: Teva Announces New Head of Business Development, Strategy and Innovation | Dow Jones Institutional News |
| 3/23/2015 | 9:29 AM | 3/23/2015 | Teva Migraine Therapy Shows Positive Results in Phase IIb Study | Dow Jones Institutional News |
| 3/23/2015 | 9:44 AM | 3/23/2015 | Teva Migraine Therapy Shows Positive Results in Phase IIb Study | Dow Jones Institutional News |
| 3/24/2015 | 1:23 AM | 3/24/2015 | Indian Generic Drug Makers Gain in Market Share -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 1:23 AM | 3/24/2015 | Indian Generic Drug Makers Gain in Market Share -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 6:01 AM | 3/24/2015 | *S&P Rates Teva Pharm. Finance Netherlands II BV Sr Notes 'A-' | Dow Jones Institutional News |
| 3/24/2015 | 8:47 AM | 3/24/2015 | Press Release: Fitch Rates Teva's Euro Bond Offering 'BBB+' | Dow Jones Institutional News |
| 3/24/2015 | 1:32 PM | 3/24/2015 | Why Teva Pharmaceuticals Could Gain 25% -- Barron's Blog | Dow Jones Institutional News |
| 3/24/2015 | 4:41 PM | 3/25/2015 | Press Release: Teva Announces Pricing of EUR2 Billion of Senior Notes | Dow Jones Institutional News |
| 3/27/2015 | 7:00 AM | 3/27/2015 | Press Release: Results of Auspex Pharmaceuticals' Phase 3 Registration Trial of SD-809 to be Presented at AAN Annual Meeting | Dow Jones Institutional News |
| 3/30/2015 | 7:44 AM | 3/30/2015 | Teva to Acquire Auspex in $3.2 Billion Deal | Dow Jones Top News & Commentary |
| 3/30/2015 | 7:44 AM | 3/30/2015 | Teva to Acquire Auspex in $3.2 Billion Deal | Dow Jones Institutional News |
| 3/30/2015 | 7:49 AM | 3/30/2015 | Teva to Acquire Auspex in $3.2 Billion Deal | Dow Jones Top News North American Equities Stories |
| 3/30/2015 | 7:54 AM | 3/30/2015 | Teva to Acquire Auspex in $3.2 Billion Deal | Dow Jones Top Global Market Stories |
| 3/30/2015 | 7:57 AM | 3/30/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 3/30/2015 | 7:59 AM | 3/30/2015 | Teva to Acquire Auspex in $3.2 Billion Deal | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/30/2015 | 9:00 AM | 3/30/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 3/30/2015 | 11:13 AM | 3/30/2015 | New Teva Deal Bolsters CNS Drug Portfolio -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 11:13 AM | 3/30/2015 | New Teva Deal Bolsters CNS Drug Portfolio -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 12:19 PM | 3/30/2015 | A Big Day for Healthcare M&A -- Barron's Blog | Dow Jones Institutional News |
| 3/30/2015 | 1:45 PM | 3/30/2015 | Press Release: S&PBulletin: Teva Pharmaceutical Rtgs Unchanged On Acq Plan | Dow Jones Institutional News |
| 3/30/2015 | 2:44 PM | 3/30/2015 | Teva to Acquire Auspex in $3.2 Billion Deal | Dow Jones Newswires Chinese (English) |
| 3/30/2015 | 4:18 PM | 3/31/2015 | What Biotech Bubble? Specialty Pharma Stocks Pop Again on Merger Monday | Dow Jones Institutional News |
| 3/30/2015 | 4:24 PM | 3/31/2015 | What Biotech Bubble? Specialty Pharma Stocks Pop Again on Merger Monday | Dow Jones Top Energy Stories |
| 3/30/2015 | 4:39 PM | 3/31/2015 | What Biotech Bubble? Specialty Pharma Stocks Pop Again on Merger Monday | Dow Jones Top Global Market Stories |
| 3/30/2015 | 5:36 PM | 3/31/2015 | Auspex Pharmaceuticals Inc 8K - Entry Into Definitive Agreement >ASPX | Dow Jones Institutional News |
| 3/30/2015 | 8:00 PM | 3/31/2015 | Press Release: Harwood Feffer LLP Announces Investigation of Auspex Pharmaceuticals, Inc . | Dow Jones Institutional News |
| 3/31/2015 | 6:24 AM | 3/31/2015 | What Biotech Bubble? Specialty Pharma Stocks Pop Again on Merger Monday | Dow Jones Top North American Equities Stories |
| 3/31/2015 | 7:00 AM | 3/31/2015 | Antares Pharma Announces FDA Approval of TEV-TROPIN(R) 10 mg (Human Growth Hormone) Needle-Free Injector | GlobeNewswire |
| 3/31/2015 | 8:30 AM | 3/31/2015 | Press Release: Teva Expands Hypertension Line with Launch of Generic Exforge(R) Tablets in the United States | Dow Jones Institutional News |
| 3/31/2015 | 10:40 AM | 3/31/2015 | Press Release: Ryan & Maniskas, LLP Announces Investigation of Auspex Pharmaceuticals, Inc . | Dow Jones Institutional News |
| 4/1/2015 | 8:00 AM | 4/1/2015 | *Teva Announces FDA Approval Of ProAir(R) RespiClick >TEVA | Dow Jones Institutional News |
| 4/1/2015 | 1:13 PM | 4/1/2015 | Press Release: WeissLaw LLP : Auspex Pharmaceuticals Inc . Acquisition By Teva Pharmaceutical Industries May Not Be In The Best Interest of ASPX Shareholders | Dow Jones Institutional News |
| 4/1/2015 | 4:00 PM | 4/2/2015 | Press Release: Morgan & Morgan Announces Investigation of Auspex Pharmaceuticals, Inc. - ASPX | Dow Jones Institutional News |
| 4/2/2015 | 8:00 AM | 4/2/2015 | (PMZN) Teva and Xenon Announce Enrollment of First Patient in a Phase 2b Study Evaluating TV-45070 for Postherpetic Neuralgia (PHN) | GlobeNewswire |
| 4/2/2015 | 8:00 AM | 4/2/2015 | Press Release: Teva and Xenon Announce Enrollment of First Patient in a Phase 2b Study Evaluating TV-45070 for Postherpetic Neuralgia (PHN) | Dow Jones Institutional News |
| 4/2/2015 | 8:00 AM | 4/2/2015 | Press Release: Teva and Xenon Announce Enrollment of First Patient in a Phase 2b Study Evaluating TV-45070 for Postherpetic Neuralgia (PHN) | Dow Jones Institutional News |
| 4/2/2015 | 3:15 PM | 4/2/2015 | Press Release: ASPX INVESTOR ALERT: The Law Offices of Vincent Wong Launches an Investigation of the Board of Directors of Auspex Pharmaceuticals Inc. In Connection With the Sale of the Company to Teva Pharmaceutical Industries Ltd. - ASPX | Dow Jones Institutional News |
| 4/3/2015 | 11:37 AM | 4/6/2015 | Press Release: WeissLaw LLP: The Auspex Pharmaceuticals, Inc. Acquisition by Teva Pharmaceutical Industries Is the Subject of a Legal Investigation | Dow Jones Institutional News |
| 4/8/2015 | 5:24 PM | 4/9/2015 | TEVA PHARMACEUTICAL INDUSTRIES LTD., Affiliates Report Stake In Auspex Pharmaceuticals >ASPX | Dow Jones Institutional News |
| 4/9/2015 | 10:37 AM | 4/9/2015 | The Winner In A Mylan-Perrigo Deal? Teva, Says Citi -- Barron's Blog | Dow Jones Institutional News |
| 4/13/2015 | 8:00 AM | 4/13/2015 | Press Release: Teva to Present Multiple Sclerosis Data at 67th American Academy of Neurology (AAN) Annual Meeting in Washington, D.C. | Dow Jones Institutional News |
| 4/13/2015 | 10:46 AM | 4/13/2015 | Why Mylan, Teva and Perrigo are This Year's Valeant, Allergan and Actavis -- Barron's Blog | Dow Jones Institutional News |
| 4/14/2015 | 8:00 AM | 4/14/2015 | Press Release: Teva and Eagle Pharmaceuticals Announce NDA for Bendamustine Rapid Infusion Product Accepted for Filing | Dow Jones Institutional News |
| 4/14/2015 | 9:27 AM | 4/14/2015 | Eagle Pharmaceuticals Files 8K - Regulation FD >EGRX | Dow Jones Institutional News |
| 4/15/2015 | 7:30 PM | 4/16/2015 | Press Release: VIVUS Files Lawsuit Against Teva for Infringement of Qsymia Patents | Dow Jones Institutional News |
| 4/16/2015 | 10:20 AM | 4/16/2015 | Is Neuroscience at a Cancer Immunotherapy-Like Moment? -- Market Talk | Dow Jones Institutional News |
| 4/16/2015 | 1:57 PM | 4/16/2015 | FDA OKs Generic Copaxone; Launch Date Unclear -- Market Talk | Dow Jones Institutional News |
| 4/16/2015 | 3:37 PM | 4/16/2015 | FDA Approves Novartis and Momenta's Generic Multiple-Sclerosis Drug | Dow Jones Institutional News |
| 4/16/2015 | 3:37 PM | 4/16/2015 | FDA Approves Novartis and Momenta's Generic Multiple-Sclerosis Drug | Dow Jones Top News & Commentary |
| 4/16/2015 | 3:52 PM | 4/16/2015 | FDA Approves Novartis and Momenta's Generic Multiple-Sclerosis Drug | Dow Jones Institutional News |
| 4/16/2015 | 4:21 PM | 4/17/2015 | FDA Approves Generic Multiple-Sclerosis Drug by Novartis's Sandoz and Momenta -- Update | Dow Jones Institutional News |
| 4/16/2015 | 4:36 PM | 4/17/2015 | FDA Approves Generic Multiple-Sclerosis Drug by Novartis's Sandoz and Momenta -- Update | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/16/2015 | 7:07 PM | 4/17/2015 | FDA Approves Generic Copaxone, but When Will it Become Available? | Dow Jones Institutional News |
| 4/17/2015 | 6:29 AM | 4/17/2015 | FDA Approves Generic Multiple-Sclerosis Drug by Novartis's Sandoz and Momenta | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 8:00 AM | 4/17/2015 | Press Release: Teva to Report First Quarter 2015 Financial Results on April 30, 2015 | Dow Jones Institutional News |
| 4/17/2015 | 9:01 AM | 4/17/2015 | Auspex Pharmaceuticals Files 8K - Regulation FD >ASPX | Dow Jones Institutional News |
| 4/17/2015 | 2:19 PM | 4/17/2015 | *Teva Pharmaceutical Considering Bid for Mylan -- Sources | Dow Jones Institutional News |
| 4/17/2015 | 2:20 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan -- Sources | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 2:22 PM | 4/17/2015 | Teva Considering Potential Bid for Mylan -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 2:30 PM | 4/17/2015 | *Fitch: Generic Copaxone Approval Could Prompt Losses At Teva | Dow Jones Institutional News |
| 4/17/2015 | 2:34 PM | 4/17/2015 | Teva Considering Potential Bid for Mylan -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 2:53 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan | Dow Jones Top News & Commentary |
| 4/17/2015 | 2:59 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan | Dow Jones Top Global Market Stories |
| 4/17/2015 | 2:59 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 2:59 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan -- Update | Dow Jones Institutional News |
| 4/17/2015 | 3:00 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan | Dow Jones Institutional News |
| 4/17/2015 | 3:08 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan | Dow Jones Institutional News |
| 4/17/2015 | 3:14 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan -- Update | Dow Jones Institutional News |
| 4/17/2015 | 3:15 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan | Dow Jones Institutional News |
| 4/17/2015 | 3:22 PM | 4/17/2015 | Teva & Mylan: Deal or No Deal? -- Barron's Blog | Dow Jones Institutional News |
| 4/17/2015 | 3:32 PM | 4/17/2015 | Teva Pharmaceutical Considering Bid for Mylan -- Update | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 4:14 PM | 4/20/2015 | Predator Becomes Prey, Part Two -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 4:14 PM | 4/20/2015 | Predator Becomes Prey, Part Two -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 4:38 PM | 4/20/2015 | Health Care Slips, but Outperforms Broader Market -- Health Care Roundup | Dow Jones Institutional News |
| 4/17/2015 | 4:49 PM | 4/20/2015 | Teva & Mylan: Deal or No Deal? -- Barron's Blog | Dow Jones Institutional News |
| 4/17/2015 | 5:00 PM | 4/20/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 4/17/2015 | 5:00 PM | 4/20/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 4/20/2015 | 11:40 AM | 4/20/2015 | *Teva Pharmaceutical Agrees to Pay $512 Million in Settlement Over Generic Drug -Reuters | Dow Jones Institutional News |
| 4/20/2015 | 11:43 AM | 4/20/2015 | Teva Pharmaceutical Agrees to Pay $512 Million in Settlement Over Generic Drug -Reuters | Dow Jones Newswires Chinese (English) |
| 4/20/2015 | 12:11 PM | 4/20/2015 | Teva Pharmaceutical Agrees to Pay $512 Million in Settlement Over Generic Drug -Reuters | Dow Jones Institutional News |
| 4/20/2015 | 12:16 PM | 4/20/2015 | Teva Pharmaceutical Agrees to Pay $512 Million in Settlement Over Generic Drug -Reuters | Dow Jones Newswires Chinese (English) |
| 4/20/2015 | 1:32 PM | 4/20/2015 | Teva Settles Lawsuit Over Delaying Generic Drugs -- Market Talk | Dow Jones Institutional News |
| 4/20/2015 | 1:32 PM | 4/20/2015 | Teva Settles Lawsuit Over Delaying Generic Drugs -- Market Talk | Dow Jones Institutional News |
| 4/20/2015 | 2:10 PM | 4/20/2015 | Teva Settles Pay-to-Delay Suit Regarding Cephalon's Provigil Drug | Dow Jones Top News & Commentary |
| 4/20/2015 | 2:10 PM | 4/20/2015 | Teva Settles Pay-to-Delay Suit Regarding Cephalon's Provigil Drug | Dow Jones Institutional News |
| 4/20/2015 | 2:24 PM | 4/20/2015 | Teva Settles Pay-to-Delay Suit Regarding Cephalon's Provigil Drug | Dow Jones Top North American Equities Stories |
| 4/20/2015 | 2:25 PM | 4/20/2015 | Teva Settles Pay-to-Delay Suit Regarding Cephalon's Provigil Drug | Dow Jones Institutional News |
| 4/20/2015 | 2:29 PM | 4/20/2015 | Teva Settles Pay-to-Delay Suit Regarding Cephalon's Provigil Drug | Dow Jones Top Global Market Stories |
| 4/20/2015 | 2:30 PM | 4/20/2015 | Teva to Pay $512 Million to Settle Provigil Lawsuit | Dow Jones Institutional News |
| 4/20/2015 | 2:45 PM | 4/20/2015 | Teva to Pay $512 Million to Settle Provigil Lawsuit | Dow Jones Institutional News |
| 4/20/2015 | 3:11 PM | 4/20/2015 | How Much?! Teva Agrees to Pay $512M to Settle a Pay-to-Delay Case | Dow Jones Institutional News |
| 4/21/2015 | 8:49 AM | 4/21/2015 | Drug Sector 3-Way Liable to Last a While -- Market Talk | Dow Jones Institutional News |
| 4/21/2015 | 8:56 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion | Dow Jones Top News & Commentary |
| 4/21/2015 | 8:56 AM | 4/21/2015 | Teva Offers to Buy Mylan For $82 A Share | Dow Jones Institutional News |
| 4/21/2015 | 9:01 AM | 4/21/2015 | Teva Pharmaceuticals: Consideration To Be Comprised Of 50% Cash, 50% Stk >TEVA | Dow Jones Newswires Chinese (English) |
| 4/21/2015 | 9:02 AM | 4/21/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 4/21/2015 | 9:04 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion | Dow Jones Top Global Market Stories |
| 4/21/2015 | 9:04 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion | Dow Jones Top North American Equities Stories |
| 4/21/2015 | 9:08 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion -- Update | Dow Jones Institutional News |
| 4/21/2015 | 9:10 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion | Dow Jones Institutional News |
| 4/21/2015 | 9:11 AM | 4/21/2015 | Teva Offers to Buy Mylan For $82 A Share | Dow Jones Institutional News |
| 4/21/2015 | 9:19 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion -- 2nd Update | Dow Jones Institutional News |
| 4/21/2015 | 9:23 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion | Dow Jones Newswires Chinese (English) |
| 4/21/2015 | 9:23 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion -- Update | Dow Jones Institutional News |
| 4/21/2015 | 9:25 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion | Dow Jones Institutional News |
| 4/21/2015 | 9:34 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion -- 2nd Update | Dow Jones Institutional News |
| 4/21/2015 | 9:39 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion -- 3rd Update | Dow Jones Institutional News |
| 4/21/2015 | 9:54 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion | Dow Jones Institutional News |
| 4/21/2015 | 10:00 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion -- 4th Update | Dow Jones Institutional News |
| 4/21/2015 | 10:15 AM | 4/21/2015 | Teva Offers to Buy Mylan for $40 Billion -- 4th Update | Dow Jones Institutional News |
| 4/21/2015 | 12:01 PM | 4/21/2015 | Mylan's Stock Pops, Perrigo's Drops on Teva Bid | Dow Jones Institutional News |
| 4/21/2015 | 12:04 PM | 4/21/2015 | Mylan's Stock Pops, Perrigo's Drops on Teva Bid | Dow Jones Top Energy Stories |
| 4/21/2015 | 12:07 PM | 4/21/2015 | Mylan's Lesson from Deal-Making's Past -- Heard on the Street | Dow Jones Institutional News |
| 4/21/2015 | 12:14 PM | 4/21/2015 | Mylan's Lesson from Deal-Making's Past | Dow Jones Top Energy Stories |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/21/2015 | 1:04 PM | 4/21/2015 | Mylan's Lesson from Deal-Making's Past | Dow Jones Top Global Market Stories |
| 4/21/2015 | 1:04 PM | 4/21/2015 | Mylan's Stock Pops, Perrigo's Drops on Teva Bid | Dow Jones Top Global Market Stories |
| 4/21/2015 | 2:07 PM | 4/21/2015 | Mylan Is Too Big a Pill for Teva -- Heard on the Street | Dow Jones Institutional News |
| 4/21/2015 | 2:32 PM | 4/21/2015 | Teva's Deal for Mylan Shows Corporate Israel's M&A Hunger | Dow Jones Institutional News |
| 4/21/2015 | 2:39 PM | 4/21/2015 | Teva's Deal for Mylan Shows Corporate Israel's M&A Hunger | Dow Jones Top North American Equities Stories |
| 4/21/2015 | 2:39 PM | 4/21/2015 | Teva's Deal for Mylan Shows Corporate Israel's M&A Hunger | Dow Jones Top Global Market Stories |
| 4/21/2015 | 2:47 PM | 4/21/2015 | Teva's Deal for Mylan Shows Corporate Israel's M&A Hunger | Dow Jones Institutional News |
| 4/21/2015 | 3:51 PM | 4/21/2015 | 5 Things to Read Today: Senate Leaders Clear Way for Loretta Lynch Vote; Teva Bids on Mylan; and More | Dow Jones Institutional News |
| 4/21/2015 | 4:24 PM | 4/22/2015 | Teva Offers to Buy Mylan for $40 Billion -- 5th Update | Dow Jones Institutional News |
| 4/21/2015 | 4:39 PM | 4/22/2015 | Teva Offers to Buy Mylan for $40 Billion -- 5th Update | Dow Jones Institutional News |
| 4/21/2015 | 5:19 PM | 4/22/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 4/21/2015 | 5:19 PM | 4/22/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 4/21/2015 | 6:34 PM | 4/22/2015 | By Purchasing Mylan, Teva Gets Bigger, but is it Really a Strategic Fit? | Dow Jones Institutional News |
| 4/21/2015 | 6:50 PM | 4/22/2015 | *S&P Puts Teva Pharmaceutical Industries Rtgs On Watch Negative | Dow Jones Institutional News |
| 4/21/2015 | 7:03 PM | 4/22/2015 | *S&P Revises Mylan CreditWatch To Developing From Negative | Dow Jones Institutional News |
| 4/21/2015 | 9:16 PM | 4/22/2015 | Teva Offers to Buy Mylan for $40 Billion -- 5th Update | Dow Jones Institutional News |
| 4/21/2015 | 9:31 PM | 4/22/2015 | Teva Offers to Buy Mylan for $40 Billion -- 5th Update | Dow Jones Institutional News |
| 4/21/2015 | 11:00 PM | 4/22/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 4/22/2015 | 6:40 AM | 4/22/2015 | Mylan's Lesson from Deal-Making's Past | Dow Jones Top North American Equities Stories |
| 4/22/2015 | 6:40 AM | 4/22/2015 | Mylan's Stock Pops, Perrigo's Drops on Teva Bid | Dow Jones Top North American Equities Stories |
| 4/22/2015 | 8:30 AM | 4/22/2015 | *Teva Files For Hart-Scott-Rodino Notification Regarding Proposed Acquisition Of Mylan >TEVA | Dow Jones Institutional News |
| 4/22/2015 | 8:34 AM | 4/22/2015 | Goldman Sachs's Mylan Connection | Dow Jones Institutional News |
| 4/22/2015 | 11:13 AM | 4/22/2015 | Merger Would Be Good for Mylan Credit, Bad for Teva, says S&P -- Barron's Blog | Dow Jones Institutional News |
| 4/22/2015 | 11:20 AM | 4/22/2015 | *Mylan Weapon Against Teva: a 'Stichting' | Dow Jones Institutional News |
| 4/22/2015 | 11:29 AM | 4/22/2015 | The Rise of the 'Stichting,' an Obscure Takeover Defense | Dow Jones Top Energy Stories |
| 4/22/2015 | 11:35 AM | 4/22/2015 | The Rise of the 'Stichting,' an Obscure Takeover Defense | Dow Jones Institutional News |
| 4/22/2015 | 11:59 AM | 4/22/2015 | The Rise of the 'Stichting,' an Obscure Takeover Defense | Dow Jones Top Global Market Stories |
| 4/22/2015 | 12:15 PM | 4/22/2015 | The Rise of the 'Stichting,' an Obscure Takeover Defense | Dow Jones Institutional News |
| 4/22/2015 | 12:30 PM | 4/22/2015 | The Rise of the 'Stichting,' an Obscure Takeover Defense | Dow Jones Institutional News |
| 4/22/2015 | 5:08 PM | 4/23/2015 | *Fitch Places Teva Pharmaceutical's Ratings on Watch Negative on Proposed Mylan Acquisition | Dow Jones Institutional News |
| 4/22/2015 | 7:41 PM | 4/23/2015 | Meet Pharma's Newest Movers and Shakers, Driving M&A | Dow Jones Institutional News |
| 4/22/2015 | 7:56 PM | 4/23/2015 | Meet Pharma's Newest Movers and Shakers, Driving M&A | Dow Jones Institutional News |
| 4/22/2015 | 8:47 PM | 4/23/2015 | Meet Pharma's Newest Movers and Shakers, Driving M&A | Dow Jones Institutional News |
| 4/22/2015 | 9:02 PM | 4/23/2015 | Meet Pharma's Newest Movers and Shakers, Driving M&A | Dow Jones Institutional News |
| 4/23/2015 | 2:54 AM | 4/23/2015 | Gains Expected, Although they May Be Grudging | Dow Jones Top Global Market Stories |
| 4/23/2015 | 6:40 AM | 4/23/2015 | The Rise of the 'Stichting,' an Obscure Takeover Defense | Dow Jones Top North American Equities Stories |
| 4/23/2015 | 9:00 AM | 4/23/2015 | Press Release: Teva Presents Data Comparing Early Treatment with COPAXONE(R) 40 mg/mL to Delayed Start Treatment at 67th American Academy of Neurology (AAN) Annual Meeting in Washington, D.C. | Dow Jones Institutional News |
| 4/23/2015 | 2:00 PM | 4/23/2015 | *Teva and Active Biotech Announce First Patient Enrolled in Phase II Study Evaluating Laquinimod for Primary Progressive MS | Dow Jones Institutional News |
| 4/23/2015 | 2:00 PM | 4/23/2015 | Press Release: Teva and Active Biotech Announce First Patient Enrolled in Phase II Study Evaluating Laquinimod for Primary Progressive MS | Dow Jones Institutional News |
| 4/23/2015 | 2:32 PM | 4/23/2015 | (PMZN) Teva and Active Biotech Announce First Patient Enrolled in Phase II Study Evaluating Laquinimod for Primary Progressive MS | GlobeNewswire |
| 4/23/2015 | 2:32 PM | 4/23/2015 | Press Release: Teva and Active Biotech Announce First Patient Enrolled in Phase II Study Evaluating Laquinimod for Primary Progressive MS | Dow Jones Institutional News |
| 4/23/2015 | 3:55 PM | 4/23/2015 | Dealpolitik: Three Ways to Look at the Three-Way Pharma Scrum | Dow Jones Institutional News |
| 4/24/2015 | 4:28 AM | 4/24/2015 | Teva Buy of Mylan Unlikely to Boost Israeli Economy -- Market Talk | Dow Jones Institutional News |
| 4/24/2015 | 10:06 AM | 4/24/2015 | Mylan Raises Bid for Generic Drug Maker Perrigo | Dow Jones Top News & Commentary |
| 4/24/2015 | 10:06 AM | 4/24/2015 | Mylan to Make Formal Bid for Perrigo | Dow Jones Institutional News |
| 4/24/2015 | 10:14 AM | 4/24/2015 | Mylan Raises Bid for Generic Drug Maker Perrigo | Dow Jones Top Global Market Stories |
| 4/24/2015 | 10:14 AM | 4/24/2015 | Mylan Raises Bid for Generic Drug Maker Perrigo | Dow Jones Top North American Equities Stories |
| 4/24/2015 | 10:15 AM | 4/24/2015 | Mylan to Make Formal Bid for Perrigo | Dow Jones Newswires Chinese (English) |
| 4/24/2015 | 10:21 AM | 4/24/2015 | Mylan to Make Formal Bid for Perrigo | Dow Jones Institutional News |
| 4/24/2015 | 1:07 PM | 4/24/2015 | Teva, Mylan and Perrigo: Which Combination is Most Likely? -- Barron's Blog | Dow Jones Institutional News |
| 4/24/2015 | 1:11 PM | 4/24/2015 | Will a Mylan 'Stichting' Become a Sticking Point for a Teva Deal? | Dow Jones Institutional News |
| 4/24/2015 | 1:50 PM | 4/24/2015 | Mylan Raises Bid for Generic Drug Maker Perrigo -- 5th Update | Dow Jones Newswires Chinese (English) |
| 4/27/2015 | 6:30 AM | 4/27/2015 | Press Release: OncoGenex Regains Rights to Custirsen from Teva | Dow Jones Institutional News |
| 4/27/2015 | 6:30 AM | 4/27/2015 | Press Release: OncoGenex Regains Rights to Custirsen from Teva | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|----------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/27/2015 | 7:01 AM | 4/27/2015 | OncoGenex Pharma Files 8K - Entry Into Definitive Agreement >OGXI | Dow Jones Institutional News |
| 4/27/2015 | 8:49 AM | 4/27/2015 | Pharmalot.. Pharmalittle.. Good Morning: We're Catching up on Mylan, Teva, Rx Prices and Lots More!! | Dow Jones Institutional News |
| 4/27/2015 | 9:19 AM | 4/27/2015 | Press Release: Mylan Board Unanimously Rejects Unsolicited Expression of Interest from Teva | Dow Jones Institutional News |
| 4/27/2015 | 9:21 AM | 4/27/2015 | State Street Global Advisors Ireland Limited Form 8.3 - Mylan N.V. | Dow Jones Institutional News |
| 4/27/2015 | 9:28 AM | 4/27/2015 | Mylan Calls Teva Shares 'Low Quality' in Rejection -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 9:28 AM | 4/27/2015 | Mylan Calls Teva Shares 'Low Quality' in Rejection -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 10:20 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Institutional News |
| 4/27/2015 | 10:20 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Top News & Commentary |
| 4/27/2015 | 10:24 AM | 4/27/2015 | Mylan's Sharp-Tongued Response to Teva -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 10:24 AM | 4/27/2015 | Mylan's Sharp-Tongued Response to Teva -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 10:27 AM | 4/27/2015 | Cheniere Pays Nearly $500K to Cover Exec's Taxes -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 10:29 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Top Global Market Stories |
| 4/27/2015 | 10:29 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Top North American Equities Stories |
| 4/27/2015 | 10:30 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Institutional News |
| 4/27/2015 | 10:35 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Institutional News |
| 4/27/2015 | 10:37 AM | 4/27/2015 | *Teva Reiterates Commitment To Cash-and-Stock Acquisition Of Mylan For $82.00 Per Share >TEVA | Dow Jones Institutional News |
| 4/27/2015 | 10:40 AM | 4/27/2015 | Teva Pharmaceuticals Says Proposal Implies Total Equity Value of $43B | Dow Jones Newswires Chinese (English) |
| 4/27/2015 | 10:41 AM | 4/27/2015 | Teva Pharmaceuticals Says Combination More Attractive For Mylan Stockholders Than Any Other Alternative | Dow Jones Newswires Chinese (English) |
| 4/27/2015 | 10:45 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Institutional News |
| 4/27/2015 | 11:04 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid -- Update | Dow Jones Institutional News |
| 4/27/2015 | 11:19 AM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid -- Update | Dow Jones Institutional News |
| 4/27/2015 | 12:16 PM | 4/27/2015 | Mylan May Simply Not Be Interested in Teva Takeover -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 12:16 PM | 4/27/2015 | Mylan May Simply Not Be Interested in Teva Takeover -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 12:17 PM | 4/27/2015 | TD: Investors May Be Overlooking Canada Airlines -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 12:21 PM | 4/27/2015 | Press Release: Mylan Schedules First Quarter 2015 Financial Results Conference Call and Live Webcast | Dow Jones Institutional News |
| 4/27/2015 | 12:25 PM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Newswires Chinese (English) |
| 4/27/2015 | 12:40 PM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid | Dow Jones Newswires Chinese (English) |
| 4/27/2015 | 1:11 PM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid--2nd Update | Dow Jones Institutional News |
| 4/27/2015 | 1:26 PM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid--2nd Update | Dow Jones Institutional News |
| 4/27/2015 | 2:20 PM | 4/27/2015 | Mylan to Teva: See You in Court -- Market Talk | Dow Jones Institutional News |
| 4/27/2015 | 2:56 PM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid--3rd Update | Dow Jones Institutional News |
| 4/27/2015 | 3:11 PM | 4/27/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid--3rd Update | Dow Jones Institutional News |
| 4/27/2015 | 3:19 PM | 4/27/2015 | *S&P Credit FAQ On Teva Pharmaceutical's Bid On Mylan Published | Dow Jones Institutional News |
| 4/27/2015 | 5:00 PM | 4/28/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 4/27/2015 | 5:26 PM | 4/28/2015 | Mylan CEO: Teva is 'Poorly Performing' and has a 'Dysfunctional Culture' | Dow Jones Institutional News |
| 4/27/2015 | 9:02 PM | 4/28/2015 | Overheard -- Heard On The Street | Dow Jones Institutional News |
| 4/27/2015 | 9:34 PM | 4/28/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid--4th Update | Dow Jones Institutional News |
| 4/27/2015 | 9:49 PM | 4/28/2015 | Mylan Rejects Teva's Unsolicited $40 Billion Bid--4th Update | Dow Jones Institutional News |
| 4/28/2015 | 8:30 AM | 4/28/2015 | Press Release: Teva Continues to Invigorate Injectable Portfolio with the Launch of Argatroban Injection in the United States | Dow Jones Institutional News |
| 4/28/2015 | 8:38 AM | 4/28/2015 | State Street Global Advisors Ireland Limited Form 8.3 - Mylan N.V. | Dow Jones Institutional News |
| 4/28/2015 | 12:07 PM | 4/28/2015 | Dealpolitik: Can a Teva Tender Offer Best Mylan's Defenses? | Dow Jones Institutional News |
| 4/28/2015 | 12:14 PM | 4/28/2015 | Dealpolitik: Can a Teva Tender Offer Best Mylan's Defenses? | Dow Jones Top Energy Stories |
| 4/28/2015 | 1:14 PM | 4/28/2015 | Dealpolitik: Can a Teva Tender Offer Best Mylan's Defenses? | Dow Jones Top Global Market Stories |
| 4/28/2015 | 2:30 PM | 4/28/2015 | *FDA Approves First Generic Abilify to Treat Mental Illnesses | Dow Jones Institutional News |
| 4/28/2015 | 2:32 PM | 4/28/2015 | Press Release: FDA approves first generic Abilify to treat mental illnesses | Dow Jones Institutional News |
| 4/28/2015 | 2:42 PM | 4/28/2015 | FDA Approves Generic Abilify -- Market Talk | Dow Jones Institutional News |
| 4/28/2015 | 2:42 PM | 4/28/2015 | FDA Approves Generic Abilify -- Market Talk | Dow Jones Institutional News |
| 4/28/2015 | 3:21 PM | 4/28/2015 | Press Release: Teva Launches Generic Abilify(R) Tablets in the United States | Dow Jones Institutional News |
| 4/29/2015 | 3:06 AM | 4/29/2015 | Torrent Pharma Rises on Approval to Sell Generic Version of Antipsychotic Drug -- Market Talk | Dow Jones Institutional News |
| 4/29/2015 | 6:24 AM | 4/29/2015 | Dealpolitik: Can a Teva Tender Offer Best Mylan's Defenses? | Dow Jones Top North American Equities Stories |
| 4/29/2015 | 9:17 AM | 4/29/2015 | State Street Global Advisors Ireland Limited Form 8.3 - Mylan N.V. | Dow Jones Institutional News |
| 4/29/2015 | 9:20 AM | 4/29/2015 | *Mylan Raises Offer To Acquire Perrigo >MYL PRGO | Dow Jones Institutional News |
| 4/29/2015 | 9:25 AM | 4/29/2015 | Mylan Ups Perrigo Bid as It Looks to Start Talks -- Market Talk | Dow Jones Institutional News |
| 4/29/2015 | 9:25 AM | 4/29/2015 | Mylan Ups Perrigo Bid as It Looks to Start Talks -- Market Talk | Dow Jones Institutional News |
| 4/29/2015 | 9:30 AM | 4/29/2015 | Mylan:Former Perrigo Hldrs Would Own 39.3% Of Mylan Outstanding Ordinary Shrs | Dow Jones Newswires Chinese (English) |
| 4/29/2015 | 9:37 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Top News & Commentary |
| 4/29/2015 | 9:37 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Institutional News |
| 4/29/2015 | 9:44 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Top Global Market Stories |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 4/29/2015 | 9:44 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Top North American Equities Stories |
| 4/29/2015 | 9:47 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion--Update | Dow Jones Institutional News |
| 4/29/2015 | 9:50 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Institutional News |
| 4/29/2015 | 9:52 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Institutional News |
| 4/29/2015 | 9:53 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Newswires Chinese (English) |
| 4/29/2015 | 10:02 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion--Update | Dow Jones Institutional News |
| 4/29/2015 | 10:05 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion | Dow Jones Institutional News |
| 4/29/2015 | 10:19 AM | 4/29/2015 | *Teva Pharmaceuticals Raised to Buy From Hold by Standpoint Research >TEVA | Dow Jones Institutional News |
| 4/29/2015 | 11:03 AM | 4/29/2015 | Press Release: Perrigo Rejects Latest Mylan Unsolicited Offer | Dow Jones Institutional News |
| 4/29/2015 | 11:13 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion -- 2nd Update | Dow Jones Institutional News |
| 4/29/2015 | 11:28 AM | 4/29/2015 | Mylan Boosts Offer for Perrigo to $35.6 Billion -- 2nd Update | Dow Jones Institutional News |
| 4/29/2015 | 11:43 AM | 4/29/2015 | Perrigo Files 8K - Other Events >PRGO | Dow Jones Institutional News |
| 4/29/2015 | 12:01 PM | 4/29/2015 | FDA Approves Generic Abilify After Unusual Legal Battle With Otsuka | Dow Jones Institutional News |
| 4/29/2015 | 12:14 PM | 4/29/2015 | FDA Approves Generic Abilify After Unusual Legal Battle With Otsuka | Dow Jones Top Global Market Stories |
| 4/29/2015 | 12:14 PM | 4/29/2015 | FDA Approves Generic Abilify After Unusual Legal Battle With Otsuka | Dow Jones Top North American Equities Stories |
| 4/29/2015 | 12:15 PM | 4/29/2015 | FDA Approves Generic Abilify After Unusual Legal Battle With Otsuka | Dow Jones Institutional News |
| 4/29/2015 | 2:28 PM | 4/29/2015 | Mylan Should Try Teva On for Size -- Heard on the Street | Dow Jones Institutional News |
| 4/29/2015 | 2:49 PM | 4/29/2015 | Mylan Should Try Teva On for Size | Dow Jones Top Global Market Stories |
| 4/29/2015 | 2:59 PM | 4/29/2015 | Mylan Should Try Teva On for Size | Dow Jones Top Energy Stories |
| 4/29/2015 | 3:17 PM | 4/29/2015 | M&A Additions and Takeways Active in April -- Market Talk | Dow Jones Institutional News |
| 4/29/2015 | 3:17 PM | 4/29/2015 | M&A Additions and Takeways Active in April -- Market Talk | Dow Jones Institutional News |
| 4/29/2015 | 4:10 PM | 4/30/2015 | Health Care Down As Insurers' Earnings Are Mixed -- Health Care Roundup | Dow Jones Institutional News |
| 4/29/2015 | 4:13 PM | 4/30/2015 | Press Release: Teva Sends Letter to Mylan Board | Dow Jones Institutional News |
| 4/29/2015 | 4:15 PM | 4/30/2015 | Teva Pharmaceuticals Reiterates Commitment to Engaging With Mylan Board and Consummating Transaction | Dow Jones Newswires Chinese (English) |
| 4/29/2015 | 4:17 PM | 4/30/2015 | Teva Pharmaceuticals Says 'Antitrust Is Not A Barrier To Completion' | Dow Jones Newswires Chinese (English) |
| 4/29/2015 | 5:20 PM | 4/30/2015 | Mylan Files 8K - Regulation FD >MYL | Dow Jones Institutional News |
| 4/29/2015 | 7:51 PM | 4/30/2015 | Mylan: Try Teva On For Size -- Heard On The Street | Dow Jones Institutional News |
| 4/29/2015 | 9:42 PM | 4/30/2015 | Otsuka Loses Another Bid to Block Generic Antipsychotic Pill -- Market Talk | Dow Jones Institutional News |
| 4/30/2015 | 6:34 AM | 4/30/2015 | Mylan Should Try Teva On for Size | Dow Jones Top North American Equities Stories |
| 4/30/2015 | 7:18 AM | 4/30/2015 | As M&A Swirls, Teva Records Nice 1Q Beat -- Market Talk | Dow Jones Institutional News |
| 4/30/2015 | 7:24 AM | 4/30/2015 | Teva Raises Guidance as Generic-Medicine Segment Grows | Dow Jones Institutional News |
| 4/30/2015 | 7:35 AM | 4/30/2015 | State Street Global Advisors Ireland Limited Form 8.3 - Mylan N.V. | Dow Jones Institutional News |
| 4/30/2015 | 7:39 AM | 4/30/2015 | Teva Raises Guidance as Generic-Medicine Segment Grows | Dow Jones Institutional News |
| 4/30/2015 | 7:50 AM | 4/30/2015 | Teva Raises Guidance as Generic-Medicine Segment Grows | Dow Jones Top News & Commentary |
| 4/30/2015 | 7:59 AM | 4/30/2015 | Teva Raises Guidance as Generic-Medicine Segment Grows | Dow Jones Top North American Equities Stories |
| 4/30/2015 | 7:59 AM | 4/30/2015 | Teva Raises Guidance as Generic-Medicine Segment Grows | Dow Jones Top Global Market Stories |
| 4/30/2015 | 8:00 AM | 4/30/2015 | Teva Raises Guidance as Generic-Medicine Segment Grows | Dow Jones Institutional News |
| 4/30/2015 | 8:15 AM | 4/30/2015 | Teva Raises Guidance as Generic-Medicine Segment Grows | Dow Jones Institutional News |
| 4/30/2015 | 11:06 AM | 4/30/2015 | Teva 'Delivers Solid Quarter' But Mylan 'Might Not Represent Answer' -- Barron's Blog | Dow Jones Institutional News |
| 4/30/2015 | 4:26 PM | 5/1/2015 | Press Release: S&PBulletin: Mylan Rtgs Unaffected By Higher Offer For Perrigo | Dow Jones Institutional News |
| 5/1/2015 | 8:44 AM | 5/1/2015 | Generics Drive, Threaten Teva Revenues -- Market Talk | Dow Jones Institutional News |
| 5/1/2015 | 10:04 AM | 5/1/2015 | State Street Global Advisors Ireland Limited Form 8.3 - Mylan N.V. | Dow Jones Institutional News |
| 5/1/2015 | 5:18 PM | 5/4/2015 | Mylan Files 8K - Direct Or Off-Balance Sheet Financial Obligation >MYL | Dow Jones Institutional News |
| 5/1/2015 | 5:18 PM | 5/4/2015 | Mylan Files 8K - Entry Into Definitive Agreement >MYL | Dow Jones Institutional News |
| 5/1/2015 | 7:05 PM | 5/4/2015 | *Drug Maker Mylan Sues Law Firm Kirkland & Ellis -- Court Filing | Dow Jones Institutional News |
| 5/1/2015 | 7:37 PM | 5/4/2015 | Drug Maker Mylan Sues Law Firm Kirkland & Ellis | Dow Jones Institutional News |
| 5/1/2015 | 7:52 PM | 5/4/2015 | Drug Maker Mylan Sues Law Firm Kirkland & Ellis | Dow Jones Institutional News |
| 5/4/2015 | 3:21 AM | 5/4/2015 | India's Hepatitis Drugs Makers Jump on Expected Sales Boost -- Market Talk | Dow Jones Institutional News |
| 5/4/2015 | 5:00 AM | 5/4/2015 | Press Release: Mylan Launches Gilead Sciences' Sovaldi(R) Tablets in India | Dow Jones Institutional News |
| 5/5/2015 | 8:30 AM | 5/5/2015 | *Teva Provides Additional Detail On Proposed Acquisition Of Mylan >TEVA | Dow Jones Institutional News |
| 5/5/2015 | 9:00 AM | 5/5/2015 | *Teva Completes Acquisition Of Auspex Pharmaceuticals >TEVA | Dow Jones Institutional News |
| 5/5/2015 | 4:35 PM | 5/6/2015 | Mylan's Revenue Misses on Currency Effects | Dow Jones Top News & Commentary |
| 5/5/2015 | 4:44 PM | 5/6/2015 | Mylan's Revenue Misses on Currency Effects | Dow Jones Top Global Market Stories |
| 5/5/2015 | 4:54 PM | 5/6/2015 | Mylan's Revenue Misses on Currency Effects | Dow Jones Top North American Equities Stories |
| 5/8/2015 | 2:07 PM | 5/8/2015 | Press Release: Teva to Present at the Bank of America Merrill Lynch 2015 Health Care Conference | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 5/8/2015 | 2:17 PM | 5/8/2015 | California Court Deals Pharma a Setback in the Pay-to-Delay Debate | Dow Jones Top News & Commentary |
| 5/8/2015 | 4:59 PM | 5/11/2015 | Dealpolitik: Mylan to Investors: We'll Do What We Want | Dow Jones Institutional News |
| 5/8/2015 | 5:24 PM | 5/11/2015 | Mylan to Investors: We'll Do What We Want | Dow Jones Top Energy Stories |
| 5/10/2015 | 11:35 PM | 5/11/2015 | A Goldilocks Rally After Jobs Report | Dow Jones Top Global Market Stories |
| 5/10/2015 | 11:35 PM | 5/11/2015 | Mylan to Investors: We'll Do What We Want | Dow Jones Top Global Market Stories |
| 5/11/2015 | 4:12 PM | 5/11/2015 | A Stichting and What It Can Do for Mylan | Dow Jones Institutional News |
| 5/11/2015 | 5:53 AM | 5/11/2015 | A Stichting and What It Can Do for Mylan | Dow Jones Institutional News |
| 5/11/2015 | 6:35 AM | 5/11/2015 | Mylan to Investors: We'll Do What We Want | Dow Jones Top North American Equities Stories |
| 5/11/2015 | 1:29 PM | 5/11/2015 | J&J and Other Drug Makers Tossed From Lawsuit Over Opioid Marketing | Dow Jones Institutional News |
| 5/11/2015 | 1:40 PM | 5/11/2015 | J&J and Other Drug Makers Tossed From Lawsuit Over Opioid Marketing | Dow Jones Top Global Market Stories |
| 5/11/2015 | 1:50 PM | 5/11/2015 | J&J and Other Drug Makers Tossed From Lawsuit Over Opioid Marketing | Dow Jones Top North American Equities Stories |
| 5/12/2015 | 9:40 AM | 5/12/2015 | Perrigo to Buy Patheon's Mexican Business for $34 Million | Dow Jones Top North American Equities Stories |
| 5/12/2015 | 9:45 AM | 5/12/2015 | Perrigo to Buy Patheon's Mexican Business for $34 Million | Dow Jones Top Global Market Stories |
| 5/13/2015 | 8:00 AM | 5/13/2015 | *ANI Pharmaceuticals Acquires Rights To Testosterone Gel 1% | Dow Jones Institutional News |
| 5/13/2015 | 2:33 PM | 5/13/2015 | Dealpolitik: 2015 May Be an Expensive Tax Year for Some Mylan Shareholders | Dow Jones Institutional News |
| 5/15/2015 | 8:00 AM | 5/15/2015 | Press Release: Teva to Present New Respiratory Data at 2015 Annual International Meeting of the American Thoracic Society | Dow Jones Institutional News |
| 5/18/2015 | 2:48 PM | 5/18/2015 | Anthony & Sylvan Pools Announces Director of Human Resources | GlobeNewswire |
| 5/21/2015 | 4:24 PM | 5/22/2015 | Law Firm Advising Teva on Bid Dismisses Mylan's Objections to Its Involvement | Dow Jones Institutional News |
| 5/21/2015 | 4:25 PM | 5/22/2015 | Law Firm Advising Teva on Bid Dismisses Mylan's Objections to Its Involvement | Dow Jones Top North American Equities Stories |
| 5/21/2015 | 4:25 PM | 5/22/2015 | Law Firm Advising Teva on Bid Dismisses Mylan's Objections to Its Involvement | Dow Jones Top Global Market Stories |
| 5/21/2015 | 4:30 PM | 5/22/2015 | Law Firm Advising Teva Dismisses Mylan Objections | Dow Jones Institutional News |
| 5/21/2015 | 4:39 PM | 5/22/2015 | Law Firm Advising Teva on Bid Dismisses Mylan's Objections to Its Involvement | Dow Jones Institutional News |
| 5/21/2015 | 4:45 PM | 5/22/2015 | Law Firm Advising Teva Dismisses Mylan Objections | Dow Jones Institutional News |
| 5/22/2015 | 12:04 PM | 5/22/2015 | How Much is Actavis Worth? A Lot More Than It is Now -- Barron's Blog | Dow Jones Institutional News |
| 5/22/2015 | 1:05 PM | 5/22/2015 | Dealpolitik: Why Lawyers Need to Care About the Mylan-Kirkland Battle | Dow Jones Institutional News |
| 5/27/2015 | 8:00 AM | 5/27/2015 | Press Release: Jack Osbourne and Teva Launch Enhanced You Don't Know Jack About MS(R) Website Featuring New Multimedia Content | Dow Jones Institutional News |
| 5/27/2015 | 4:43 PM | 5/28/2015 | *Teva Reports 1.35% Stake In Mylan | Dow Jones Institutional News |
| 5/27/2015 | 5:29 PM | 5/28/2015 | Teva Reports Small Stake in Mylan | Dow Jones Top News & Commentary |
| 5/27/2015 | 5:35 PM | 5/28/2015 | Teva Reports Small Stake in Mylan | Dow Jones Top North American Equities Stories |
| 5/27/2015 | 5:35 PM | 5/28/2015 | Teva Reports Small Stake in Mylan | Dow Jones Top Global Market Stories |
| 5/27/2015 | 5:40 PM | 5/28/2015 | Teva Reports Small Stake in Mylan | Dow Jones Institutional News |
| 5/27/2015 | 5:43 PM | 5/28/2015 | Teva Reports Small Stake in Mylan | Dow Jones Newswires Chinese (English) |
| 5/27/2015 | 5:44 PM | 5/28/2015 | Teva Reports Small Stake in Mylan | Dow Jones Institutional News |
| 5/27/2015 | 5:55 PM | 5/28/2015 | Teva Reports Small Stake in Mylan | Dow Jones Institutional News |
| 5/28/2015 | 7:32 AM | 5/28/2015 | *Teva Close To FTC Settlement On Cephalon's Provigil Valued At Roughly $1 Billion--Sources | Dow Jones Institutional News |
| 5/28/2015 | 7:37 AM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement on Cephalon's Provigil | Dow Jones Top News & Commentary |
| 5/28/2015 | 7:51 AM | 5/28/2015 | Teva Close to FTC Settlement on Cephalon's Provigil -- Update | Dow Jones Institutional News |
| 5/28/2015 | 7:55 AM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement on Cephalon's Provigil | Dow Jones Top North American Equities Stories |
| 5/28/2015 | 7:55 AM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement on Cephalon's Provigil | Dow Jones Top Global Market Stories |
| 5/28/2015 | 8:00 AM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement | Dow Jones Institutional News |
| 5/28/2015 | 8:01 AM | 5/28/2015 | Teva Close to FTC Settlement on Cephalon's Provigil Valued at Roughly $1 Billion | Dow Jones Newswires Chinese (English) |
| 5/28/2015 | 8:06 AM | 5/28/2015 | Teva Close to FTC Settlement on Cephalon's Provigil -- Update | Dow Jones Institutional News |
| 5/28/2015 | 8:07 AM | 5/28/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 5/28/2015 | 8:15 AM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement | Dow Jones Institutional News |
| 5/28/2015 | 8:30 AM | 5/28/2015 | Xenon Pharmaceuticals to Provide Business and Milestone Update at Jefferies 2015 Global Healthcare Conference | GlobeNewswire |
| 5/28/2015 | 9:48 AM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement on Cephalon's Provigil | Dow Jones Institutional News |
| 5/28/2015 | 10:03 AM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement on Cephalon's Provigil | Dow Jones Institutional News |
| 5/28/2015 | 12:48 PM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement on Cephalon's Provigil -- Update | Dow Jones Institutional News |
| 5/28/2015 | 1:03 PM | 5/28/2015 | Teva, FTC Reach $1.2 Billion Settlement on Cephalon's Provigil -- Update | Dow Jones Institutional News |
| 5/28/2015 | 3:51 PM | 5/28/2015 | In Wake of Teva Deal, FTC Hopes to 'Send a Strong Signal' To Pharma | Dow Jones Institutional News |
| 5/29/2015 | 8:30 AM | 5/29/2015 | Press Release: Teva Enhances Extensive Women's Health Portfolio with Launch of Generic Lomedia(R) 24 Fe Tablets | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 5/29/2015 | 8:35 AM | 5/29/2015 | Capital Journal Daybreak: Class of 2015's Luck, More | Dow Jones Top Energy Stories |
| 6/1/2015 | 1:59 AM | 6/1/2015 | India's Cipla Gains on Profit Share With Teva -- Market Talk | Dow Jones Institutional News |
| 6/1/2015 | 8:30 AM | 6/1/2015 | Press Release: Teva Announces Exclusive Launch of Generic Actonel(R) Tablets in the United States | Dow Jones Institutional News |
| 6/1/2015 | 11:11 AM | 6/1/2015 | How Teva Thinks It Can Win Over Mylan -- Market Talk | Dow Jones Institutional News |
| 6/1/2015 | 11:11 AM | 6/1/2015 | How Teva Thinks It Can Win Over Mylan -- Market Talk | Dow Jones Institutional News |
| 6/1/2015 | 4:05 PM | 6/1/2015 | Fibrocell Appoints Michael F. Marino as Senior Vice President, General Counsel and Corporate Secretary | GlobeNewswire |
| 6/2/2015 | 10:00 AM | 6/2/2015 | Press Release: Teva Enhances ADHD Product Line with Generic INTUNIV(R) in the United States | Dow Jones Institutional News |
| 6/2/2015 | 5:37 PM | 6/3/2015 | Dealpolitik: Hand-to-Hand Combat as Teva/Mylan Showdown Approaches | Dow Jones Institutional News |
| 6/3/2015 | 3:17 AM | 6/3/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 6/3/2015 | 8:52 AM | 6/3/2015 | Pharmalot.. Pharmalittle.. Good Morning: We're Catching up on Gilead, Teva and Much More!! | Dow Jones Institutional News |
| 6/8/2015 | 7:00 AM | 6/8/2015 | Press Release: Concert Pharmaceuticals Receives $50 Million Payment from Auspex Pharmaceuticals | Dow Jones Institutional News |
| 6/8/2015 | 3:31 PM | 6/8/2015 | *Mylan Sent Letter to Teva Pharmaceutical CEO Erez Vigodman | Dow Jones Institutional News |
| 6/8/2015 | 3:32 PM | 6/8/2015 | Mylan Sent Letter to Teva Pharmaceutical CEO Erez Vigodman | Dow Jones Newswires Chinese (English) |
| 6/8/2015 | 3:47 PM | 6/8/2015 | Teva Says Mylan's Coury is 'Desperate' to Thwart its $40 Billion Takeover Bid | Dow Jones Institutional News |
| 6/9/2015 | 4:00 PM | 6/10/2015 | Press Release: Teva to Present at the Goldman Sachs 36th Annual Global Healthcare Conference | Dow Jones Institutional News |
| 6/9/2015 | 7:59 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/9/2015 | 8:14 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/9/2015 | 9:10 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Top North American Equities Stories |
| 6/9/2015 | 9:10 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Top Global Market Stories |
| 6/9/2015 | 9:20 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/9/2015 | 9:35 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/9/2015 | 9:38 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/9/2015 | 9:53 PM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/10/2015 | 12:06 AM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/10/2015 | 12:21 AM | 6/10/2015 | Judge Recommends Barring Law Firm From Advising on Teva-Mylan Takeover Fight | Dow Jones Institutional News |
| 6/12/2015 | 4:21 PM | 6/15/2015 | Dealpolitik: Mylan-Kirkland Decision Should Give Big Law Firms Shivers | Dow Jones Institutional News |
| 6/15/2015 | 12:57 AM | 6/15/2015 | Glenmark Gets US FDA Approval for Oral Contraceptive -- Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 8:00 AM | 6/15/2015 | *Teva Announces FDA Acceptance Of The Biologics License Application For Reslizumab >TEVA | Dow Jones Institutional News |
| 6/16/2015 | 8:29 AM | 6/16/2015 | Teva: Trial for Movement Disorder Shows Promising Results | Dow Jones Institutional News |
| 6/16/2015 | 8:44 AM | 6/16/2015 | Teva: Trial for Movement Disorder Shows Promising Results | Dow Jones Institutional News |
| 6/18/2015 | 8:00 AM | 6/18/2015 | Press Release: Teva and Microchips Biotech Announce Partnership to Enhance Patient Outcomes through Digital Drug Delivery Technology | Dow Jones Institutional News |
| 6/18/2015 | 8:50 AM | 6/18/2015 | Teva to Collaborate With Maker of Microchip-Based Implants | Dow Jones Top News & Commentary |
| 6/18/2015 | 8:50 AM | 6/18/2015 | Teva to Collaborate With Maker of Microchip-Based Implants | Dow Jones Institutional News |
| 6/18/2015 | 8:55 AM | 6/18/2015 | Teva to Collaborate With Maker of Microchip-Based Implants | Dow Jones Top North American Equities Stories |
| 6/18/2015 | 8:55 AM | 6/18/2015 | Teva to Collaborate With Maker of Microchip-Based Implants | Dow Jones Top Global Market Stories |
| 6/18/2015 | 9:00 AM | 6/18/2015 | Teva in Partnership on Microchip-Based Implants | Dow Jones Institutional News |
| 6/18/2015 | 9:05 AM | 6/18/2015 | Teva to Collaborate With Maker of Microchip-Based Implants | Dow Jones Institutional News |
| 6/18/2015 | 9:15 AM | 6/18/2015 | Teva in Partnership on Microchip-Based Implants | Dow Jones Institutional News |
| 6/18/2015 | 10:37 AM | 6/18/2015 | Momenta Pharmaceuticals Announces CAFC Decision to Invalidate Remanded Teva Pharmaceuticals Patent in Daily COPAXONE(R) 20 mg Suit | GlobeNewswire |
| 6/18/2015 | 1:10 PM | 6/18/2015 | U.S. Court Again Strikes Down Teva's Copaxone Patent | Dow Jones Top News & Commentary |
| 6/18/2015 | 1:10 PM | 6/18/2015 | U.S. Court Again Strikes Down Teva's Copaxone Patent | Dow Jones Institutional News |
| 6/18/2015 | 1:25 PM | 6/18/2015 | U.S. Court Again Strikes Down Teva's Copaxone Patent | Dow Jones Institutional News |
| 6/18/2015 | 2:47 PM | 6/18/2015 | Teva's Copaxone Patent Again Struck Down by U.S. Court -- Update | Dow Jones Institutional News |
| 6/18/2015 | 3:02 PM | 6/18/2015 | Teva's Copaxone Patent Again Struck Down by U.S. Court -- Update | Dow Jones Institutional News |
| 6/18/2015 | 3:10 PM | 6/18/2015 | Teva's Copaxone Patent Again Struck Down by U.S. Court | Dow Jones Top North American Equities Stories |
| 6/18/2015 | 3:10 PM | 6/18/2015 | Teva's Copaxone Patent Again Struck Down by U.S. Court | Dow Jones Top Global Market Stories |
| 6/18/2015 | 3:15 PM | 6/18/2015 | Teva Bid for Mylan Could Be 'Imminent' -- Barron's Blog | Dow Jones Institutional News |
| 6/18/2015 | 3:20 PM | 6/18/2015 | Teva's Copaxone Patent Loses Again | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/18/2015 | 3:35 PM | 6/18/2015 | Teva's Copaxone Patent Loses Again | Dow Jones Institutional News |
| 6/18/2015 | 3:50 PM | 6/18/2015 | Teva's Switching Strategy Could Blunt Impact of Patent Decision -- Market Talk | Dow Jones Institutional News |
| 6/18/2015 | 9:11 PM | 6/19/2015 | Teva's Copaxone Patent Again Struck Down by U.S. Court -- 2nd Update | Dow Jones Institutional News |
| 6/18/2015 | 9:26 PM | 6/19/2015 | Teva's Copaxone Patent Again Struck Down by U.S. Court -- 2nd Update | Dow Jones Institutional News |
| 6/19/2015 | 8:30 AM | 6/19/2015 | Press Release: Teva Completes the Purchase of 4.61 Percent Interest in Mylan N.V. | Dow Jones Institutional News |
| 6/19/2015 | 8:48 AM | 6/19/2015 | Teva Takes 4.6% Stake in Mylan | Dow Jones Top News & Commentary |
| 6/19/2015 | 8:48 AM | 6/19/2015 | Teva Takes 4.6% Stake in Mylan | Dow Jones Institutional News |
| 6/19/2015 | 8:55 AM | 6/19/2015 | Teva Takes 4.6% Stake in Mylan | Dow Jones Top North American Equities Stories |
| 6/19/2015 | 9:00 AM | 6/19/2015 | Teva Takes 4.6% Stake in Mylan | Dow Jones Institutional News |
| 6/19/2015 | 9:03 AM | 6/19/2015 | Teva Takes 4.6% Stake in Mylan | Dow Jones Institutional News |
| 6/19/2015 | 9:15 AM | 6/19/2015 | Teva Takes 4.6% Stake in Mylan | Dow Jones Institutional News |
| 6/19/2015 | 9:35 AM | 6/19/2015 | Teva Takes 4.6% Stake in Mylan | Dow Jones Top Global Market Stories |
| 6/19/2015 | 9:38 AM | 6/19/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 6/24/2015 | 8:00 AM | 6/24/2015 | Press Release: Teva Launches PainMatters.com to Support Responsible Pain Management | Dow Jones Institutional News |
| 6/25/2015 | 8:00 AM | 6/25/2015 | Press Release: Teva and Active Biotech Announce Completion of Patient Enrollment in Laquinimod Phase III CONCERTO Trial | Dow Jones Institutional News |
| 6/25/2015 | 8:01 AM | 6/25/2015 | Press Release: Teva and Active Biotech Announce Completion of Patient Enrollment in Laquinimod Phase III CONCERTO Trial | Dow Jones Institutional News |
| 6/25/2015 | 8:27 AM | 6/25/2015 | (PMZN) Teva and Active Biotech Announce Completion of Patient Enrollment in Laquinimod Phase III CONCERTO Trial | GlobeNewswire |
| 6/25/2015 | 8:27 AM | 6/25/2015 | Press Release: Teva and Active Biotech Announce Completion of Patient Enrollment in Laquinimod Phase III CONCERTO Trial | Dow Jones Institutional News |
| 6/26/2015 | 1:41 PM | 6/26/2015 | Cash is not Always King in Pharma Pay-to-Delay Deals: Appeals Court | Dow Jones Institutional News |
| 6/26/2015 | 5:35 PM | 6/29/2015 | American Airlines Opens Cold-Chain Warehouse at Philadelphia International Airport | Dow Jones Top Energy Stories |
| 6/30/2015 | 11:48 AM | 6/30/2015 | A New Rider in the Perrigo, Mylan, Teva Merger Merry-Go-Round -- Barron's Blog | Dow Jones Institutional News |
| 7/1/2015 | 8:00 AM | 7/1/2015 | (PMZN) Teva and Xenon Provide Update on TV-45070 Phase 2b Study in Osteoarthritis Pain | GlobeNewswire |
| 7/1/2015 | 8:30 AM | 7/1/2015 | Press Release: Teva Launches Generic Aggrenox(R) Capsules in the United States | Dow Jones Institutional News |
| 7/6/2015 | 12:27 PM | 7/6/2015 | *Teva Plans to Raise Offer for Mylan to Range of $86 to $88 a Share This Week -Bloomberg | Dow Jones Institutional News |
| 7/6/2015 | 12:43 PM | 7/6/2015 | Teva May Raise Offer for Mylan to Range of $86 to $88 a Share - Bloomberg | Dow Jones Newswires Chinese (English) |
| 7/6/2015 | 12:51 PM | 7/6/2015 | Teva May Raise Offer for Mylan to Range of $86 to $88 a Share - Bloomberg | Dow Jones Institutional News |
| 7/6/2015 | 7:22 PM | 7/7/2015 | AstraZeneca and Teva Settle Allegations of Underpaying Medicaid Rebates | Dow Jones Institutional News |
| 7/6/2015 | 11:05 PM | 7/7/2015 | Director at Generic-Drug Giant Mylan Had Undisclosed Ties to Land Deal | Dow Jones Top North American Equities Stories |
| 7/6/2015 | 11:10 PM | 7/7/2015 | Director at Generic-Drug Giant Mylan Had Undisclosed Ties to Land Deal | Dow Jones Top Global Market Stories |
| 7/8/2015 | 10:44 AM | 7/8/2015 | Evaluating Teva, With and Without a Mylan Deal | Dow Jones Institutional News |
| 7/8/2015 | 1:47 PM | 7/8/2015 | Press Release: Teva First to Receive Approval and Launch Generic Axert(R) Tablets in the United States | Dow Jones Institutional News |
| 7/10/2015 | 9:50 AM | 7/10/2015 | Generic Copaxone Off to Fast Start -- Market Talk | Dow Jones Institutional News |
| 7/10/2015 | 3:21 PM | 7/10/2015 | Dealpolitik: Why Mylan Has a Leg Up in the Vote on Its Perrigo Bid | Dow Jones Institutional News |
| 7/13/2015 | 8:00 AM | 7/13/2015 | Press Release: ANI Pharmaceuticals Acquires 22 Generic Drug Products from Teva Pharmaceuticals for $25 million | Dow Jones Institutional News |
| 7/14/2015 | 6:10 PM | 7/15/2015 | Consumer Groups Urge the FTC to Block a Teva Takeover of Mylan | Dow Jones Institutional News |
| 7/15/2015 | 12:50 PM | 7/15/2015 | York Capital's Dinan Bets on Healthcare, Consumers -- Market Talk | Dow Jones Institutional News |
| 7/15/2015 | 12:50 PM | 7/15/2015 | York Capital's Dinan Bets on Healthcare, Consumers -- Market Talk | Dow Jones Institutional News |
| 7/16/2015 | 8:00 AM | 7/16/2015 | Viventia Recognizes Chairman Leslie Dan's 50 Years of Leadership in Healthcare | GlobeNewswire |
| 7/21/2015 | 10:00 AM | 7/21/2015 | Press Release: Teva to Report Second Quarter 2015 Financial Results on July 30, 2015 | Dow Jones Institutional News |
| 7/23/2015 | 9:04 AM | 7/23/2015 | Press Release: Teva Issues Statement | Dow Jones Institutional News |
| 7/23/2015 | 10:23 AM | 7/23/2015 | Mylan Activates Anti-Takeover Poison Pill -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 10:23 AM | 7/23/2015 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 7/23/2015 | 11:35 AM | 7/23/2015 | Mylan: It's Stichting Time | Dow Jones Institutional News |
| 7/23/2015 | 11:36 AM | 7/23/2015 | Drugmaker Mylan Uses Dutch Foundation to Fend Off Hostile Bid | Dow Jones Institutional News |
| 7/23/2015 | 11:45 AM | 7/23/2015 | Drugmaker Mylan Uses Dutch Foundation to Fend Off Hostile Bid | Dow Jones Top North American Equities Stories |
| 7/23/2015 | 11:45 AM | 7/23/2015 | Drugmaker Mylan Uses Dutch Foundation to Fend Off Hostile Bid | Dow Jones Top Global Market Stories |
| 7/23/2015 | 11:50 AM | 7/23/2015 | Drugmaker Mylan Uses Dutch Foundation to Fend Off Hostile Bid | Dow Jones Institutional News |
| 7/23/2015 | 12:05 PM | 7/23/2015 | Drugmaker Mylan Uses Dutch Foundation to Fend Off Hostile Bid | Dow Jones Institutional News |
| 7/23/2015 | 2:57 PM | 7/23/2015 | Mylan's Stichting: Will It Work? -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/23/2015 | 7:10 PM | 7/24/2015 | Dealpolitik: Mylan Foundation Just Says No to Teva | Dow Jones Institutional News |
| 7/25/2015 | 6:10 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- Update | Dow Jones Institutional News |
| 7/25/2015 | 6:21 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- Update | Dow Jones Institutional News |
| 7/25/2015 | 6:25 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- Update | Dow Jones Institutional News |
| 7/25/2015 | 6:30 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- 2nd Update | Dow Jones Institutional News |
| 7/25/2015 | 6:36 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- Update | Dow Jones Institutional News |
| 7/25/2015 | 6:45 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- 2nd Update | Dow Jones Institutional News |
| 7/25/2015 | 7:24 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- 3nd Update | Dow Jones Institutional News |
| 7/25/2015 | 7:39 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generic Unit -- 3nd Update | Dow Jones Institutional News |
| 7/25/2015 | 8:42 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generics Unit -- 4th Update | Dow Jones Institutional News |
| 7/25/2015 | 8:57 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generics Unit -- 4th Update | Dow Jones Institutional News |
| 7/26/2015 | 3:30 PM | 7/27/2015 | Teva and Allergan: Three Big Questions | Dow Jones Institutional News |
| 7/26/2015 | 7:38 PM | 7/27/2015 | Teva in Talks to Buy Allergan's Generics Unit | Dow Jones Newswires Chinese (English) |
| 7/26/2015 | 7:40 PM | 7/27/2015 | Teva Poised to Get a Big Boost in Generics | Dow Jones Institutional News |
| 7/26/2015 | 7:55 PM | 7/27/2015 | Teva Poised to Get a Big Boost in Generics | Dow Jones Institutional News |
| 7/26/2015 | 8:35 PM | 7/27/2015 | Allergan to Acquire Naurex for $560 Million Cash | Dow Jones Top North American Equities Stories |
| 7/26/2015 | 8:36 PM | 7/27/2015 | Allergan to Acquire Naurex for $560 Million Cash | Dow Jones Top Global Market Stories |
| 7/26/2015 | 8:36 PM | 7/27/2015 | Teva Poised to Get a Big Boost in Generics | Dow Jones Top Energy Stories |
| 7/26/2015 | 9:22 PM | 7/27/2015 | Teva Poised to Get a Big Boost in Generics | Dow Jones Institutional News |
| 7/26/2015 | 9:37 PM | 7/27/2015 | Teva Poised to Get a Big Boost in Generics | Dow Jones Institutional News |
| 7/27/2015 | 12:30 AM | 7/27/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 7/27/2015 | 4:31 AM | 7/27/2015 | *Teva Withdraws Proposal To Acquire Mylan >TEVA | Dow Jones Institutional News |
| 7/27/2015 | 4:47 AM | 7/27/2015 | Press Release: Teva Reports Preliminary Second Quarter 2015 Results | Dow Jones Institutional News |
| 7/27/2015 | 5:07 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Institutional News |
| 7/27/2015 | 5:15 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Top North American Equities Stories |
| 7/27/2015 | 5:15 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Top Global Market Stories |
| 7/27/2015 | 5:22 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Institutional News |
| 7/27/2015 | 5:30 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Newswires Chinese (English) |
| 7/27/2015 | 5:33 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- Update | Dow Jones Institutional News |
| 7/27/2015 | 5:48 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- Update | Dow Jones Institutional News |
| 7/27/2015 | 5:57 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 2nd Update | Dow Jones Institutional News |
| 7/27/2015 | 6:00 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Institutional News |
| 7/27/2015 | 6:12 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 2nd Update | Dow Jones Institutional News |
| 7/27/2015 | 6:15 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Top News & Commentary |
| 7/27/2015 | 6:15 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion | Dow Jones Institutional News |
| 7/27/2015 | 6:18 AM | 7/27/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 7/27/2015 | 6:52 AM | 7/27/2015 | Mylan Congratulates Teva, Still Pursing Perrigo -- Market Talk | Dow Jones Institutional News |
| 7/27/2015 | 7:20 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 3rd Update | Dow Jones Institutional News |
| 7/27/2015 | 7:35 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 3rd Update | Dow Jones Institutional News |
| 7/27/2015 | 7:39 AM | 7/27/2015 | Morning Movers: Teva Gains on Allergan Generics Bid; Chesapeake Energy Gains on Upgrade -- Barron's Blog | Dow Jones Institutional News |
| 7/27/2015 | 7:43 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 4th Update | Dow Jones Institutional News |
| 7/27/2015 | 7:44 AM | 7/27/2015 | Teva Will Drop Mylan Interest -- Market Talk | Dow Jones Institutional News |
| 7/27/2015 | 7:44 AM | 7/27/2015 | Teva Will Drop Mylan Interest -- Market Talk | Dow Jones Institutional News |
| 7/27/2015 | 7:58 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 5th Update | Dow Jones Institutional News |
| 7/27/2015 | 8:05 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 5th Update | Dow Jones Institutional News |
| 7/27/2015 | 8:07 AM | 7/27/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 7/27/2015 | 8:20 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 5th Update | Dow Jones Institutional News |
| 7/27/2015 | 8:31 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 6th Update | Dow Jones Institutional News |
| 7/27/2015 | 8:46 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 6th Update | Dow Jones Institutional News |
| 7/27/2015 | 8:56 AM | 7/27/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 7/27/2015 | 9:07 AM | 7/27/2015 | Pharmalot.. Pharmalittle.. Good Morning: We're Catching up on Teva, Allergan and Lots More!! | Dow Jones Institutional News |
| 7/27/2015 | 9:13 AM | 7/27/2015 | Morning Movers: Teva Gains on Allergan Generics Bid; Chesapeake Energy Gains on Upgrade -- Barron's Blog | Dow Jones Institutional News |
| 7/27/2015 | 9:27 AM | 7/27/2015 | *Teva Pharmaceuticals (TEVA) Ind: 63.00-67.00 Last 61.85 | Dow Jones Institutional News |
| 7/27/2015 | 9:28 AM | 7/27/2015 | *Teva Pharmaceuticals (TEVA) Ind: 63.00-67.00 Last 61.85 | Dow Jones Institutional News |
| 7/27/2015 | 9:29 AM | 7/27/2015 | *Teva Pharmaceuticals (TEVA) Ind: 63.00-67.00 Last 61.85 | Dow Jones Institutional News |
| 7/27/2015 | 9:41 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 7th Update | Dow Jones Institutional News |
| 7/27/2015 | 9:56 AM | 7/27/2015 | Teva to Buy Allergan Generics for $40.5 Billion -- 7th Update | Dow Jones Institutional News |
| 7/27/2015 | 10:54 AM | 7/27/2015 | Allergan May Not Be Done Dealing -- Market Talk | Dow Jones Institutional News |
| 7/27/2015 | 11:36 AM | 7/27/2015 | Teva's Allergan Deal Looks a Healthier Mouthful | Dow Jones Top Energy Stories |
| 7/27/2015 | 12:22 PM | 7/27/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 7/27/2015 | 12:22 PM | 7/27/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/27/2015 | 2:32 PM | 7/27/2015 | Allergan's Healthy Price May Come With Side Effects -- Heard on the Street | Dow Jones Institutional News |
| 7/27/2015 | 2:46 PM | 7/27/2015 | Allergan's Healthy Price May Come With Side Effects | Dow Jones Top Energy Stories |
| 7/27/2015 | 4:25 PM | 7/28/2015 | Health Care Down But Deal Activity Cushions Losses -- Health Care Roundup | Dow Jones Institutional News |
| 7/27/2015 | 4:39 PM | 7/28/2015 | Mylan's Leverage to Resist Teva Deal Reveals Shift in Rules | Dow Jones Institutional News |
| 7/27/2015 | 4:50 PM | 7/28/2015 | Mylan's Leverage to Resist Teva Deal Reveals Shift in Rules | Dow Jones Top Energy Stories |
| 7/27/2015 | 4:54 PM | 7/28/2015 | Mylan's Leverage to Resist Teva Deal Reveals Shift in Rules | Dow Jones Institutional News |
| 7/27/2015 | 5:00 PM | 7/28/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/27/2015 | 5:00 PM | 7/28/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/27/2015 | 7:17 PM | 7/28/2015 | Mylan's Leverage to Resist Teva Deal Reveals Shift in Rules | Dow Jones Institutional News |
| 7/27/2015 | 7:32 PM | 7/28/2015 | Mylan's Leverage to Resist Teva Deal Reveals Shift in Rules | Dow Jones Institutional News |
| 7/28/2015 | 8:00 AM | 7/28/2015 | Press Release: Teva Announces European Medicines Agency (EMA) Confirms Successful Validation of Reslizumab Marketing Authorization Application | Dow Jones Institutional News |
| 7/28/2015 | 10:54 AM | 7/28/2015 | *S&P Puts Allergan PLC Rtgs On Watch Positive | Dow Jones Institutional News |
| 7/28/2015 | 11:01 AM | 7/28/2015 | *Fitch Affirms Allergan's 'BBB-' Ratings Following Generic Business Sale to Teva | Dow Jones Institutional News |
| 7/28/2015 | 11:11 AM | 7/28/2015 | *S&P Lowers Teva Pharmaceutical Ind. Rtgs; Still Watch Neg | Dow Jones Institutional News |
| 7/28/2015 | 12:34 PM | 7/28/2015 | BMO Ups Teva To Buy; Allergan Deal 'Solidifies Leadership' In Generics -- Barron's Blog | Dow Jones Institutional News |
| 7/28/2015 | 1:10 PM | 7/28/2015 | There's 'Life After Teva' For Mylan, Says Leerink -- Barron's Blog | Dow Jones Institutional News |
| 7/28/2015 | 2:26 PM | 7/28/2015 | *Fitch: Teva Remains on Watch Negative on Allergan Generics Acquisition | Dow Jones Institutional News |
| 7/28/2015 | 3:17 PM | 7/28/2015 | Allergan's Healthy Price May Come With Side Effects -- Heard on the Street | Dow Jones Institutional News |
| 7/28/2015 | 4:02 PM | 7/29/2015 | *S&P Revises Mylan CreditWatch Implications To Neg From Dev | Dow Jones Institutional News |
| 7/29/2015 | 8:00 AM | 7/29/2015 | Mylan Gets European Regulator's Approval for Perrigo Deal | Dow Jones Top North American Equities Stories |
| 7/29/2015 | 8:01 AM | 7/29/2015 | Mylan Gets European Regulator's Approval for Perrigo Deal | Dow Jones Top Global Market Stories |
| 7/30/2015 | 9:19 AM | 7/30/2015 | Teva Profit Falls as Legal and Restructuring Expenses Rise | Dow Jones Institutional News |
| 7/30/2015 | 9:22 AM | 7/30/2015 | Teva Profit Falls as Legal and Restructuring Expenses Rise | Dow Jones Top News & Commentary |
| 7/30/2015 | 9:25 AM | 7/30/2015 | Teva Profit Falls as Legal and Restructuring Expenses Rise | Dow Jones Top North American Equities Stories |
| 7/30/2015 | 9:30 AM | 7/30/2015 | Teva Profit Falls as Legal and Restructuring Expenses Rise | Dow Jones Top Global Market Stories |
| 7/30/2015 | 9:30 AM | 7/30/2015 | Teva Profit Falls on Legal Expenses | Dow Jones Institutional News |
| 7/30/2015 | 9:34 AM | 7/30/2015 | Teva Profit Falls as Legal and Restructuring Expenses Rise | Dow Jones Institutional News |
| 7/30/2015 | 9:45 AM | 7/30/2015 | Teva Profit Falls on Legal Expenses | Dow Jones Institutional News |
| 7/30/2015 | 12:55 PM | 7/30/2015 | Former Teva Employee Blames Firing on Helping Feds With Bribery Probe | Dow Jones Institutional News |
| 7/30/2015 | 1:47 PM | 7/30/2015 | Teva Pharmaceutical IndustriesErez Vigodman on Q2 2015 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 7/30/2015 | 4:10 PM | 7/31/2015 | Amgen Raises 2015 Outlook, Results Beat Expectations | Dow Jones Top North American Equities Stories |
| 7/30/2015 | 4:11 PM | 7/31/2015 | Amgen Raises 2015 Outlook, Results Beat Expectations | Dow Jones Top Global Market Stories |
| 7/31/2015 | 1:22 PM | 7/31/2015 | Press Release: Teva Secures $33.75 Billion Financing Commitment | Dow Jones Institutional News |
| 8/3/2015 | 8:00 AM | 8/3/2015 | Press Release: Teva and Immuneering Announce Teva's Purchase of 51% Equity Share of Genomic-Analysis Company | Dow Jones Institutional News |
| 8/3/2015 | 5:57 PM | 8/4/2015 | Sagent Pharmaceuticals Names Ex-Teva Executive as Its New CEO | Dow Jones Top News & Commentary |
| 8/3/2015 | 5:57 PM | 8/4/2015 | Sagent Pharmaceuticals Names Ex-Teva Executive as Its New CEO | Dow Jones Institutional News |
| 8/4/2015 | 7:55 AM | 8/4/2015 | Shire Makes Unsolicited $30.6 Billion Bid for Baxalta | Dow Jones Top North American Equities Stories |
| 8/4/2015 | 8:00 AM | 8/4/2015 | Shire Mounts $30.6 Billion Bid for Biotech | Dow Jones Institutional News |
| 8/4/2015 | 8:01 AM | 8/4/2015 | Shire Makes Unsolicited $30.6 Billion Bid for Baxalta | Dow Jones Top Global Market Stories |
| 8/4/2015 | 8:15 AM | 8/4/2015 | Shire Mounts $30.6 Billion Bid for Biotech | Dow Jones Institutional News |
| 8/5/2015 | 8:25 AM | 8/5/2015 | Perrigo Revenue Rises on New Branded Health-care Segment | Dow Jones Institutional News |
| 8/5/2015 | 8:47 AM | 8/5/2015 | Allergan Changes Its $2.1 Billion Deal for Kythera to All Cash | Dow Jones Institutional News |
| 8/5/2015 | 8:56 AM | 8/5/2015 | Allergan Changes Its $2.1 Billion Deal for Kythera to All Cash | Dow Jones Top North American Equities Stories |
| 8/5/2015 | 8:56 AM | 8/5/2015 | Allergan Changes Its $2.1 Billion Deal for Kythera to All Cash | Dow Jones Top Global Market Stories |
| 8/5/2015 | 9:00 AM | 8/5/2015 | Allergan Changes Deal for Kythera | Dow Jones Institutional News |
| 8/5/2015 | 9:02 AM | 8/5/2015 | Allergan Changes Its $2.1 Billion Deal for Kythera to All Cash | Dow Jones Institutional News |
| 8/5/2015 | 9:15 AM | 8/5/2015 | Allergan Changes Deal for Kythera | Dow Jones Institutional News |
| 8/6/2015 | 7:31 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges | Dow Jones Institutional News |
| 8/6/2015 | 7:40 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges | Dow Jones Institutional News |
| 8/6/2015 | 7:41 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges | Dow Jones Top Global Market Stories |
| 8/6/2015 | 7:41 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges | Dow Jones Top North American Equities Stories |
| 8/6/2015 | 7:44 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges -- Update | Dow Jones Institutional News |
| 8/6/2015 | 7:46 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges | Dow Jones Institutional News |
| 8/6/2015 | 7:55 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges | Dow Jones Institutional News |
| 8/6/2015 | 7:59 AM | 8/6/2015 | Allergan Swings to Loss on Deals-Related Charges -- Update | Dow Jones Institutional News |
| 8/6/2015 | 12:47 PM | 8/6/2015 | Mylan Raises Outlook After Stronger Generics Sales | Dow Jones Top News & Commentary |
| 8/6/2015 | 12:47 PM | 8/6/2015 | Mylan Raises Outlook After Stronger Generics Sales | Dow Jones Institutional News |
| 8/6/2015 | 12:56 PM | 8/6/2015 | Mylan Raises Outlook After Stronger Generics Sales | Dow Jones Top North American Equities Stories |
| 8/6/2015 | 1:00 PM | 8/6/2015 | Mylan Raises Outlook After Stronger Generics Sales | Dow Jones Institutional News |
| 8/6/2015 | 1:01 PM | 8/6/2015 | Mylan Raises Outlook After Stronger Generics Sales | Dow Jones Top Global Market Stories |
| 8/6/2015 | 1:07 PM | 8/6/2015 | Patrick Drahi to Move Altice to the Netherlands | Dow Jones Top News & Commentary |
| 8/6/2015 | 1:07 PM | 8/6/2015 | Patrick Drahi to Move Altice to the Netherlands | Dow Jones Institutional News |
| 8/6/2015 | 1:15 PM | 8/6/2015 | Mylan Raises Outlook After Stronger Generics Sales | Dow Jones Institutional News |
| 8/6/2015 | 1:22 PM | 8/6/2015 | Patrick Drahi to Move Altice to the Netherlands | Dow Jones Institutional News |
| 8/6/2015 | 1:36 PM | 8/6/2015 | Patrick Drahi Cements Control of Altice in Move to Netherlands | Dow Jones Top North American Equities Stories |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/6/2015 | 1:36 PM | 8/6/2015 | Patrick Drahi Cements Control of Altice in Move to Netherlands | Dow Jones Top Global Market Stories |
| 8/6/2015 | 1:40 PM | 8/6/2015 | Patrick Drahi Cements Control of Altice in Move to Netherlands | Dow Jones Institutional News |
| 8/6/2015 | 1:55 PM | 8/6/2015 | Patrick Drahi Cements Control of Altice in Move to Netherlands | Dow Jones Institutional News |
| 8/6/2015 | 2:55 PM | 8/6/2015 | Mylan's Perrigo Backup Plan -- Heard on the Street | Dow Jones Institutional News |
| 8/6/2015 | 3:06 PM | 8/6/2015 | Mylan's Perrigo Backup Plan | Dow Jones Top Energy Stories |
| 8/6/2015 | 5:21 PM | 8/7/2015 | Allergan Swings to Loss on Deals-Related Charges -- 2nd Update | Dow Jones Institutional News |
| 8/6/2015 | 5:36 PM | 8/7/2015 | Allergan Swings to Loss on Deals-Related Charges -- 2nd Update | Dow Jones Institutional News |
| 8/6/2015 | 7:24 PM | 8/7/2015 | Mylan's Perrigo Backup Plan -- Heard on the Street | Dow Jones Institutional News |
| 8/6/2015 | 7:51 PM | 8/7/2015 | Drug-Plan Managers Wield 'Potent Weapon' | Dow Jones Institutional News |
| 8/6/2015 | 8:06 PM | 8/7/2015 | Drug-Plan Managers Wield 'Potent Weapon' | Dow Jones Institutional News |
| 8/7/2015 | 12:20 PM | 8/7/2015 | With Teva Bid Off the Table, Mylan's Stock In 'Show-Me' Mode | Dow Jones Institutional News |
| 8/7/2015 | 2:26 PM | 8/7/2015 | With Teva Bid Off the Table, Mylan's Stock In 'Show-Me' Mode | Dow Jones Top Energy Stories |
| 8/12/2015 | 8:00 AM | 8/12/2015 | *Teva Announces FDA Acceptance Of NDA For SD-809 For Treatment In Huntington Disease >TEVA | Dow Jones Institutional News |
| 8/14/2015 | 8:11 AM | 8/14/2015 | Mylan, Perrigo Notch Wins in Their Takeover Fight | Dow Jones Top Global Market Stories |
| 8/14/2015 | 8:11 AM | 8/14/2015 | Mylan, Perrigo Notch Wins in Their Takeover Fight | Dow Jones Top North American Equities Stories |
| 8/14/2015 | 6:38 PM | 8/17/2015 | Paulson Takes Stake in Starwood Hotels & Resorts | Dow Jones Newswires Chinese (English) |
| 8/14/2015 | 7:59 PM | 8/17/2015 | Ex-Teva CEO Raises $75M in Venture Capital for Ovid Therapeutics -- Market Talk | Dow Jones Institutional News |
| 8/14/2015 | 7:59 PM | 8/17/2015 | Ex-Teva CEO Raises $75M in Venture Capital for Ovid Therapeutics -- Market Talk | Dow Jones Institutional News |
| 8/16/2015 | 8:28 PM | 8/17/2015 | Mesoblast Reports 2015 Financial Year Results And Provides Update On Phase 3 Chronic Heart Failure Program | GlobeNewswire |
| 8/19/2015 | 10:36 AM | 8/19/2015 | BofA Names Co-Heads of Americas Health-Care Investment Banking | Dow Jones Top North American Financial Services Stories |
| 8/25/2015 | 5:36 PM | 8/26/2015 | Lilly Notches Another Win Defending Alimta Patent -- Market Talk | Dow Jones Institutional News |
| 8/25/2015 | 6:18 PM | 8/26/2015 | Lilly: U.S. Court Rules in its Favor on Alimta Patent | Dow Jones Institutional News |
| 8/25/2015 | 6:18 PM | 8/26/2015 | Lilly: U.S. Court Rules in its Favor on Alimta Patent | Dow Jones Institutional News |
| 8/25/2015 | 6:33 PM | 8/26/2015 | Lilly: U.S. Court Rules in its Favor on Alimta Patent | Dow Jones Institutional News |
| 8/26/2015 | 1:04 PM | 8/26/2015 | Dutch Foundation Won't Vote on Mylan's Perrigo Deal -- Market Talk | Dow Jones Institutional News |
| 8/26/2015 | 1:04 PM | 8/26/2015 | Dutch Foundation Won't Vote on Mylan's Perrigo Deal -- Market Talk | Dow Jones Institutional News |
| 8/26/2015 | 3:06 PM | 8/26/2015 | Monsanto Tops List of Withdrawn Bids This Year | Dow Jones Top Energy Stories |
| 8/26/2015 | 4:11 PM | 8/27/2015 | Health Care Up as Biotech Rebounds -- Health-Care Roundup | Dow Jones Institutional News |
| 8/28/2015 | 7:51 AM | 8/28/2015 | Mylan's Shareholders Approve Perrigo Purchase | Dow Jones Top North American Equities Stories |
| 8/28/2015 | 7:51 AM | 8/28/2015 | Mylan's Shareholders Approve Perrigo Purchase | Dow Jones Top Global Market Stories |
| 9/1/2015 | 8:00 AM | 9/1/2015 | Press Release: Teva Announces U.S. Availability of ZECUITY(R) (sumatriptan iontophoretic transdermal system), First and Only Transdermal... | Dow Jones Institutional News |
| 9/8/2015 | 8:00 AM | 9/8/2015 | Press Release: Teva Introduces "Design for Dialogue" to Support Patient-Doctor Conversations on Responsible Pain Management | Dow Jones Institutional News |
| 9/10/2015 | 8:00 AM | 9/10/2015 | Press Release: Teva Pharmaceuticals and IBM Partner to Build Global e-Health Solutions on the IBM Watson Health Cloud | Dow Jones Institutional News |
| 9/10/2015 | 8:00 AM | 9/10/2015 | Press Release: Teva Pharmaceuticals and IBM Partner to Build Global e-Health Solutions on the IBM Watson Health Cloud | Dow Jones Institutional News |
| 9/10/2015 | 10:26 AM | 9/10/2015 | *Teva Announces FDA Acceptance Of A Supplemental New Drug Application For ProAir(R) RespiClick (albuterol Sulfate) Inhalation Powder For... | Dow Jones Institutional News |
| 9/21/2015 | 8:22 AM | 9/21/2015 | Mylan Moves to Cancel `Stichting' Takeover Defense | Dow Jones Institutional News |
| 9/21/2015 | 8:22 AM | 9/21/2015 | Mylan Moves to Cancel `Stichting' Takeover Defense | Dow Jones Top News & Commentary |
| 9/21/2015 | 8:30 AM | 9/21/2015 | Mylan Moves to Cancel `Stichting' Takeover Defense | Dow Jones Institutional News |
| 9/21/2015 | 8:31 AM | 9/21/2015 | Mylan Moves to Cancel `Stichting' Takeover Defense | Dow Jones Top North American Equities Stories |
| 9/21/2015 | 8:31 AM | 9/21/2015 | Mylan Moves to Cancel `Stichting' Takeover Defense | Dow Jones Top Global Market Stories |
| 9/21/2015 | 8:37 AM | 9/21/2015 | Mylan Moves to Cancel `Stichting' Takeover Defense | Dow Jones Institutional News |
| 9/21/2015 | 8:45 AM | 9/21/2015 | Mylan Moves to Cancel `Stichting' Takeover Defense | Dow Jones Institutional News |
| 9/25/2015 | 9:00 AM | 9/25/2015 | *Teva Reinforces Leadership Position In Respiratory With Acquisition Of Gecko Health Innovations >TEVA | Dow Jones Institutional News |
| 9/28/2015 | 3:00 AM | 9/28/2015 | Press Release: Teva Announces Approval of COPAXONE(R) in Japan for the Prevention of Relapse of Multiple Sclerosis | Dow Jones Institutional News |
| 9/28/2015 | 5:25 PM | 9/29/2015 | Allergan Sees 10% Rise in Branded Revenue | Dow Jones Institutional News |
| 9/28/2015 | 5:31 PM | 9/29/2015 | Allergan Sees 10% Rise in Branded Revenue | Dow Jones Top North American Equities Stories |
| 9/28/2015 | 5:31 PM | 9/29/2015 | Allergan Sees 10% Rise in Branded Revenue | Dow Jones Top Global Market Stories |
| 9/28/2015 | 5:40 PM | 9/29/2015 | Allergan Sees 10% Rise in Branded Revenue | Dow Jones Institutional News |
| 9/28/2015 | 5:55 PM | 9/29/2015 | Allergan Sees 10% Rise in Branded Revenue | Dow Jones Institutional News |
| 10/1/2015 | 8:15 AM | 10/1/2015 | Teva Pharmaceuticals: To Acquire Representaciones E Investigaciones MÃ©dicas For $2.3B | Dow Jones Newswires Chinese (English) |
| 10/1/2015 | 8:48 AM | 10/1/2015 | Teva to Acquire Mexico's Rimsa for $2.3 Billion | Dow Jones Top News & Commentary |
| 10/1/2015 | 8:48 AM | 10/1/2015 | Teva to Acquire Mexico's Rimsa for $2.3 Billion | Dow Jones Institutional News |
| 10/1/2015 | 8:56 AM | 10/1/2015 | Teva to Acquire Mexico's Rimsa for $2.3 Billion | Dow Jones Top North American Equities Stories |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/1/2015 | 8:56 AM | 10/1/2015 | Teva to Acquire Mexico's Rimsa for $2.3 Billion | Dow Jones Top Global Market Stories |
| 10/1/2015 | 8:57 AM | 10/1/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/1/2015 | 9:03 AM | 10/1/2015 | Teva to Acquire Mexico's Rimsa for $2.3 Billion | Dow Jones Institutional News |
| 10/1/2015 | 9:14 AM | 10/1/2015 | Teva to Acquire Mexico's Rimsa for $2.3 Billion | Dow Jones Newswires Chinese (English) |
| 10/1/2015 | 9:20 AM | 10/1/2015 | Teva to Acquire Mexico Drug Maker Rimsa for $2.3 Billion | Dow Jones Institutional News |
| 10/1/2015 | 9:35 AM | 10/1/2015 | Teva to Acquire Mexico Drug Maker Rimsa for $2.3 Billion | Dow Jones Institutional News |
| 10/1/2015 | 3:59 PM | 10/1/2015 | Emerging Markets Hurt Schlumberger & McCormick, Boost Teva? -- Barron's Blog | Dow Jones Institutional News |
| 10/1/2015 | 5:56 PM | 10/2/2015 | ADRs End Higher; Teva Rises | Dow Jones Institutional News |
| 10/6/2015 | 8:00 AM | 10/6/2015 | Press Release: Teva Reinforces Focus on Advancing Multiple Sclerosis Treatment at 31st ECTRIMS Congress | Dow Jones Institutional News |
| 10/6/2015 | 8:01 AM | 10/6/2015 | Press Release: Active Biotech's partner Teva presents data on laquinimod for the treatment of multiple sclerosis at 31st ECTRIMS Congress | Dow Jones Institutional News |
| 10/6/2015 | 8:11 AM | 10/6/2015 | Active Biotech's partner Teva presents data on laquinimod for the treatment of multiple sclerosis at 31st ECTRIMS Congress | GlobeNewswire |
| 10/6/2015 | 8:11 AM | 10/6/2015 | Press Release: Active Biotech's partner Teva presents data on laquinimod for the treatment of multiple sclerosis at 31st ECTRIMS Congress | Dow Jones Institutional News |
| 10/8/2015 | 8:00 AM | 10/8/2015 | Press Release: Teva Announces Approval of Three-Times-A-Week COPAXONE(R) 40 mg/mL in Russia for the Treatment of Relapsing-Remitting... | Dow Jones Institutional News |
| 10/12/2015 | 2:27 AM | 10/12/2015 | Indivior: US Court Amends Teva Pharma Complaint | Dow Jones Institutional News |
| 10/12/2015 | 8:30 AM | 10/12/2015 | Press Release: Teva Announces Exclusive Launch of Generic Avodart(R) Capsules in the United States | Dow Jones Institutional News |
| 10/15/2015 | 9:24 AM | 10/15/2015 | Press Release: Teva to Host Third Quarter 2015 Financial Results Conference Call and Webcast on October 29, 2015 | Dow Jones Institutional News |
| 10/21/2015 | 2:30 PM | 10/21/2015 | Valeant, Allergan & Teva: Compelling Valuations, Not Compelling Time to Buy -- Barron's Blog | Dow Jones Institutional News |
| 10/21/2015 | 5:26 PM | 10/22/2015 | Valeant: What Bottom Fishers Might Reel In | Dow Jones Top Energy Stories |
| 10/28/2015 | 9:01 PM | 10/29/2015 | Pfizer and Allergan Begin Merger Talks | Dow Jones Top North American Equities Stories |
| 10/28/2015 | 9:01 PM | 10/29/2015 | Pfizer and Allergan Begin Merger Talks | Dow Jones Top Global Market Stories |
| 10/29/2015 | 5:44 AM | 10/29/2015 | Pfizer and Allergan Begin Merger Talks | Dow Jones Top News & Commentary |
| 10/29/2015 | 7:47 AM | 10/29/2015 | Teva Boosts Outlook as Results Top Estimates | Dow Jones Top News & Commentary |
| 10/29/2015 | 7:47 AM | 10/29/2015 | Teva Boosts Outlook as Results Top Estimates | Dow Jones Institutional News |
| 10/29/2015 | 8:02 AM | 10/29/2015 | Teva Boosts Outlook as Results Top Estimates | Dow Jones Institutional News |
| 10/29/2015 | 8:36 AM | 10/29/2015 | Teva Boosts Outlook as Results Top Estimates | Dow Jones Top North American Equities Stories |
| 10/29/2015 | 8:36 AM | 10/29/2015 | Teva Boosts Outlook as Results Top Estimates | Dow Jones Top Global Market Stories |
| 10/29/2015 | 8:40 AM | 10/29/2015 | Teva Boosts Outlook as Results Top Estimates | Dow Jones Institutional News |
| 10/29/2015 | 8:55 AM | 10/29/2015 | Teva Boosts Outlook as Results Top Estimates | Dow Jones Institutional News |
| 10/29/2015 | 9:46 AM | 10/29/2015 | Pfizer, Allergan Confirm Talks | Dow Jones Top North American Equities Stories |
| 10/29/2015 | 9:46 AM | 10/29/2015 | Pfizer, Allergan Confirm Talks | Dow Jones Top Global Market Stories |
| 10/29/2015 | 11:13 AM | 10/29/2015 | Allergan Confirms Pfizer Talks | Dow Jones Newswires Chinese (English) |
| 10/29/2015 | 2:21 PM | 10/29/2015 | Why Allergan Is a Cure for What Ails Pfizer | Dow Jones Top Energy Stories |
| 10/29/2015 | 4:39 PM | 10/30/2015 | Health Care Gains on Deal Possibility, Aetna Earnings -- Health Care Roundup | Dow Jones Institutional News |
| 10/29/2015 | 4:50 PM | 10/30/2015 | Why Dr. Reddy's Earnings Crushed Teva -- Barron's Blog | Dow Jones Institutional News |
| 10/29/2015 | 6:49 PM | 10/30/2015 | Teva Pharmaceutical IndustriesErez Vigodman on Q3 2015 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 10/30/2015 | 5:00 PM | 11/2/2015 | Press Release: Alexza Pharmaceuticals Announces Intent to Reacquire U.S. Rights for ADASUVE(R) (loxapine) inhalation powder | Dow Jones Institutional News |
| 11/4/2015 | 8:45 AM | 11/4/2015 | Allergan Sales Soar, Topping Expectations | Dow Jones Top News & Commentary |
| 11/4/2015 | 8:53 AM | 11/4/2015 | Allergan Sales Soar, Topping Expectations | Dow Jones Top North American Equities Stories |
| 11/4/2015 | 8:53 AM | 11/4/2015 | Allergan Sales Soar, Topping Expectations | Dow Jones Top Global Market Stories |
| 11/9/2015 | 8:00 AM | 11/9/2015 | *Teva Announces Breakthrough Therapy Designation For SD-809 Granted By FDA For The Treatment Of Tardive Dyskinesia >TEVA | Dow Jones Institutional News |
| 11/10/2015 | 8:27 AM | 11/10/2015 | Dr. Reddy's Generic Nexium Blocked in U.S. Over Purple Color | Dow Jones Top News & Commentary |
| 11/10/2015 | 8:33 AM | 11/10/2015 | Generic Nexium Pill Blocked in U.S. Over Purple Color | Dow Jones Top North American Equities Stories |
| 11/10/2015 | 8:33 AM | 11/10/2015 | Generic Nexium Pill Blocked in U.S. Over Purple Color | Dow Jones Top Global Market Stories |
| 11/11/2015 | 8:43 PM | 11/12/2015 | Mylan Hostile Takeover Bid for Perrigo Is Rare Nail Biter | Dow Jones Top Energy Stories |
| 11/12/2015 | 10:33 PM | 11/13/2015 | Mylan Set to Lose in $26 Billion Hostile Takeover Battle for Perrigo | Dow Jones Top North American Equities Stories |
| 11/12/2015 | 10:33 PM | 11/13/2015 | Mylan Set to Lose in $26 Billion Hostile Takeover Battle for Perrigo | Dow Jones Top Global Market Stories |
| 11/12/2015 | 11:25 PM | 11/13/2015 | Mylan Set to Lose in $26 Billion Hostile Takeover Battle for Perrigo | Dow Jones Newswires Chinese (English) |
| 11/13/2015 | 2:32 AM | 11/13/2015 | Mylan to Lose in $26 Billion Battle for Perrigo | Dow Jones Top News & Commentary |
| 11/13/2015 | 8:47 AM | 11/13/2015 | Mylan Loses Hostile Bid for Perrigo | Dow Jones Top News & Commentary |
| 11/13/2015 | 8:58 AM | 11/13/2015 | Mylan Loses Hostile Bid for Perrigo | Dow Jones Top North American Equities Stories |
| 11/13/2015 | 8:58 AM | 11/13/2015 | Mylan Loses Hostile Bid for Perrigo | Dow Jones Top Global Market Stories |
| 11/16/2015 | 4:59 PM | 11/17/2015 | John Paulson Keeps Betting on Pharmaceuticals | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/16/2015 | 5:00 PM | 11/17/2015 | John Paulson Keeps Betting on Pharmaceuticals | Dow Jones Top News & Commentary |
| 11/16/2015 | 7:55 PM | 11/17/2015 | John Paulson Keeps Betting on Pharmaceuticals | Dow Jones Newswires Chinese (English) |
| 11/18/2015 | 7:53 PM | 11/19/2015 | Shares of Deal Targets Reflect Regulatory Fear | Dow Jones Top Energy Stories |
| 11/19/2015 | 8:00 AM | 11/19/2015 | Press Release: Teva Reports Positive Top-Line Results from Phase III Trials Evaluating Fluticasone Propionate/Salmeterol and Fluticasone... | Dow Jones Institutional News |
| 11/19/2015 | 9:00 AM | 11/19/2015 | Press Release: Teva and University College London Embark on Unique Brain Imaging Study Aimed at Unlocking a New Approach in Neurodegenerative Disease | Dow Jones Institutional News |
| 11/19/2015 | 2:46 PM | 11/19/2015 | PayPal, Amazon Top 3Q Hedge Fund Purchases: FactSet -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 11/22/2015 | 7:23 PM | 11/23/2015 | Pfizer, Allergan Agree on Historic Merger Deal | Dow Jones Top North American Equities Stories |
| 11/22/2015 | 8:08 PM | 11/23/2015 | Pfizer, Allergan Agree on Historic Merger Deal | Dow Jones Top Global Market Stories |
| 11/23/2015 | 3:24 AM | 11/23/2015 | Pfizer and Allergan Strike $155 Billion Inversion Deal | Dow Jones Top News & Commentary |
| 11/23/2015 | 7:23 AM | 11/23/2015 | Pfizer Weighs Splitting Up New Drug Behemoth | Dow Jones Top North American Equities Stories |
| 11/23/2015 | 7:23 AM | 11/23/2015 | Pfizer Weighs Splitting Up New Drug Behemoth | Dow Jones Top Global Market Stories |
| 11/23/2015 | 12:04 PM | 11/23/2015 | Teva Climbs On Goldman Sachs Upgrade: 2016 'Very Attractive' -- Barron's Blog | Dow Jones Institutional News |
| 11/23/2015 | 12:21 PM | 11/23/2015 | Teva Climbs On Goldman Sachs Upgrade: 2016 'Very Attractive' -- Barron's Blog | Dow Jones Institutional News |
| 11/25/2015 | 3:00 AM | 11/25/2015 | Press Release: Teva and Heptares Enter Agreement to Discover and Develop Novel, Small-Molecule CGRP Antagonists for Treatment of Migraine | Dow Jones Institutional News |
| 11/25/2015 | 5:19 PM | 11/27/2015 | *S&P Keeps Teva Pharmaceutical Ind. Rtgs On Watch Negative | Dow Jones Institutional News |
| 11/30/2015 | 2:12 AM | 11/30/2015 | *Teva Pharmaceutical and Japan's Takeda Pharmaceutical Agree on Partnership in Japan | Dow Jones Institutional News |
| 11/30/2015 | 6:54 AM | 11/30/2015 | Press Release: Teva Announces Proposed Public Offerings of American Depositary Shares and Mandatory Convertible Preferred Shares in Connection with Pending Acquisition of Actavis Generics | Dow Jones Institutional News |
| 12/1/2015 | 7:00 AM | 12/1/2015 | MediWound Appoints Aharon Yaari to Its Board of Directors | GlobeNewswire |
| 12/2/2015 | 10:35 PM | 12/3/2015 | Press Release: Teva Announces Pricing of Public Offerings of American Depositary Shares and Mandatory Convertible Preferred Shares in Connection with Pending Acquisition of Actavis Generics | Dow Jones Institutional News |
| 12/7/2015 | 2:02 PM | 12/7/2015 | Teva Pharmaceutical: 'Blue Chip Business at Attractive Entry Point' -- Barron's Blog | Dow Jones Institutional News |
| 12/8/2015 | 7:00 AM | 12/8/2015 | *Teva Pharmaceuticals And Eagle Pharmaceuticals Announce FDA Approval Of BENDEKA(TM) (bendamustine Hydrochloride) Injection >TEVA | Dow Jones Institutional News |
| 12/8/2015 | 7:08 AM | 12/8/2015 | Press Release: Eagle Pharmaceuticals Achieves Milestone to Receive $15 Million Payment for Approval of BENDEKA | Dow Jones Institutional News |
| 12/8/2015 | 12:16 PM | 12/8/2015 | Press Release: Teva Announces Closing of Public Offerings of American Depositary Shares and Mandatory Convertible Preferred Shares in Connection with Pending Acquisition of Actavis Generics | Dow Jones Institutional News |
| 12/8/2015 | 12:37 PM | 12/8/2015 | Eagle Pharmaceuticals Files 8K - Regulation FD >EGRX | Dow Jones Institutional News |
| 12/10/2015 | 8:00 AM | 12/10/2015 | *FDA Advisory Committee Recommends Approval Of Teva's Asthma Biologic Reslizumab >TEVA | Dow Jones Institutional News |
| 12/11/2015 | 5:00 AM | 12/11/2015 | Teva Pharmaceutical Industries Limited, Affiliates Report Stake In WAVE Life Sciences >WVE | Dow Jones Institutional News |
| 12/14/2015 | 1:30 AM | 12/14/2015 | Press Release: CTI BioPharma Receives $10 Million Milestone Payment for TRISENOX(R) | Dow Jones Institutional News |
| 12/14/2015 | 6:00 AM | 12/14/2015 | Press Release: Egalet Signs Agreement with Teva Pharmaceutical Industries to Commercialize SPRIX(R) (ketorolac tromethamine) Nasal Spray in Select Geographies Outside the United States | Dow Jones Institutional News |
| 12/14/2015 | 9:00 AM | 12/14/2015 | Antares Pharma Announces FDA Approval of Sumatriptan Injection USP | GlobeNewswire |
| 12/18/2015 | 8:21 AM | 12/18/2015 | Barclays to Create Two New M&A Teams | Dow Jones Top News & Commentary |
| 12/27/2015 | 6:00 PM | 12/28/2015 | Press Release: Takeda Provides Further Information about its New Business Venture with Teva | Dow Jones Institutional News |
| 12/29/2015 | 4:02 AM | 12/29/2015 | Positive Surprises in Reform-Focused Croatia -- Market Talk | Dow Jones Institutional News |
| 1/3/2016 | 2:30 AM | 1/4/2016 | Press Release: Teva Announces Exercise of Underwriters' Over-Allotment Option | Dow Jones Institutional News |
| 1/4/2016 | 9:00 AM | 1/4/2016 | Press Release: Teva and Active Biotech Announce Discontinuation of Higher Doses of Laquinimod in Two Multiple Sclerosis Trials | Dow Jones Institutional News |
| 1/4/2016 | 9:01 AM | 1/4/2016 | Press Release: Teva and Active Biotech Announce Discontinuation of Higher Doses of Laquinimod in Two Multiple Sclerosis Trials | Dow Jones Institutional News |
| 1/4/2016 | 11:11 AM | 1/4/2016 | Heart Incidents End Parts of Two Studies by Teva, Active Biotech | Dow Jones Institutional News |
| 1/4/2016 | 11:20 AM | 1/4/2016 | Heart Incidents End Parts of Two Studies by Teva, Active Biotech | Dow Jones Institutional News |
| 1/4/2016 | 11:26 AM | 1/4/2016 | Heart Incidents End Parts of Two Studies by Teva, Active Biotech | Dow Jones Institutional News |
| 1/4/2016 | 11:35 AM | 1/4/2016 | Heart Incidents End Parts of Two Studies by Teva, Active Biotech | Dow Jones Institutional News |
| 1/5/2016 | 8:00 AM | 1/5/2016 | Press Release: Teva Announces Launch of Generic Ortho Tri-Cyclen(R) Lo in the United States | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 1/7/2016 | 8:15 AM | 1/7/2016 | Press Release: Teva and Checkpoint Therapeutics Announce License Agreement for Oral PARP Inhibitor | Dow Jones Institutional News |
| 1/7/2016 | 10:57 AM | 1/7/2016 | (PMZN) Teva and Checkpoint Therapeutics Announce License Agreement for Oral PARP Inhibitor | GlobeNewswire |
| 1/7/2016 | 10:57 AM | 1/7/2016 | Press Release: Teva and Checkpoint Therapeutics Announce License Agreement for Oral PARP Inhibitor | Dow Jones Institutional News |
| 1/7/2016 | 4:40 PM | 1/8/2016 | Fortress Biotech Files 8K - Other Events >FBIO | Dow Jones Institutional News |
| 1/11/2016 | 2:37 AM | 1/11/2016 | Press Release: Active Biotech: Information regarding the clinical study LEGATO-HD | Dow Jones Institutional News |
| 1/11/2016 | 2:51 AM | 1/11/2016 | Press Release: CORRECTION: Active Biotech: Information regarding the clinical study LEGATO-HD | Dow Jones Institutional News |
| 1/11/2016 | 2:59 AM | 1/11/2016 | CORRECTION: Active Biotech: Information regarding the clinical study LEGATO-HD | GlobeNewswire |
| 1/11/2016 | 2:59 AM | 1/11/2016 | Press Release: CORRECTION: Active Biotech: Information regarding the clinical study LEGATO-HD | Dow Jones Institutional News |
| 1/11/2016 | 8:00 AM | 1/11/2016 | Phase 3 Heart Failure Trial Size to be Substantially Reduced Following FDA Discussions | GlobeNewswire |
| 1/11/2016 | 8:00 AM | 1/11/2016 | Press Release: Phase 3 Heart Failure Trial Size to be Substantially Reduced Following FDA Discussions | Dow Jones Institutional News |
| 1/19/2016 | 6:04 AM | 1/19/2016 | United Therapeutics Files 8K - Other Events >UTHR | Dow Jones Institutional News |
| 1/19/2016 | 6:07 AM | 1/19/2016 | *United Therapeutics, Teva Pharmaceuticals Agree to Settle Litigation Regarding Remodulin | Dow Jones Institutional News |
| 1/25/2016 | 8:30 AM | 1/25/2016 | Press Release: Teva Releases Innovation and Social Responsibility Highlights | Dow Jones Institutional News |
| 1/28/2016 | 8:06 AM | 1/28/2016 | Press Release: Teva to Report Fourth Quarter 2015 Financial Results on February 11, 2016 | Dow Jones Institutional News |
| 1/28/2016 | 10:38 AM | 1/28/2016 | Eagle Pharmaceuticals Files 8K - Regulation FD >EGRX | Dow Jones Institutional News |
| 1/28/2016 | 11:16 AM | 1/28/2016 | Press Release: Teva and Eagle Pharmaceuticals Announce Commercial Availability of BENDEKA(TM) (bendamustine hydrochloride) Injection | Dow Jones Institutional News |
| 2/2/2016 | 8:00 AM | 2/2/2016 | (PMZN) Teva and AbCellera Enter Into Agreement to Discover Rare Monoclonal Antibodies | GlobeNewswire |
| 2/2/2016 | 8:00 AM | 2/2/2016 | Press Release: Teva and AbCellera Enter Into Agreement to Discover Rare Monoclonal Antibodies | Dow Jones Institutional News |
| 2/2/2016 | 8:00 AM | 2/2/2016 | Press Release: Teva and AbCellera Enter Into Agreement to Discover Rare Monoclonal Antibodies | Dow Jones Institutional News |
| 2/2/2016 | 8:01 AM | 2/2/2016 | Press Release: Teva and AbCellera Enter Into Agreement to Discover Rare Monoclonal Antibodies | Dow Jones Institutional News |
| 2/11/2016 | 7:00 AM | 2/11/2016 | Press Release: Teva Reports Full Year 2015 and Fourth Quarter Financial Results | Dow Jones Institutional News |
| 2/11/2016 | 8:09 AM | 2/11/2016 | Teva Pharmaceuticals Reports Sales Decline | Dow Jones Institutional News |
| 2/11/2016 | 8:20 AM | 2/11/2016 | Teva Pharmaceuticals Reports Sales Decline | Dow Jones Institutional News |
| 2/11/2016 | 8:24 AM | 2/11/2016 | Teva Pharmaceuticals Reports Sales Decline | Dow Jones Institutional News |
| 2/11/2016 | 8:35 AM | 2/11/2016 | Teva Pharmaceuticals Reports Sales Decline | Dow Jones Institutional News |
| 2/11/2016 | 4:30 PM | 2/12/2016 | Health Care Falls After Lackluster Biotech IPOs -- Health-Care Roundup | Dow Jones Institutional News |
| 2/11/2016 | 5:00 PM | 2/12/2016 | Press Release: Teva 2015 Annual Report on Form 20-F | Dow Jones Institutional News |
| 2/11/2016 | 5:34 PM | 2/12/2016 | ADRs End Lower; Teva Trades Actively | Dow Jones Institutional News |
| 2/11/2016 | 5:54 PM | 2/12/2016 | ADRs End Lower; Teva Trades Actively | Dow Jones Newswires Chinese (English) |
| 2/22/2016 | 12:54 PM | 2/22/2016 | How Botox Puts a Smile on Allergan's Face -- Heard on the Street | Dow Jones Institutional News |
| 2/23/2016 | 2:32 AM | 2/23/2016 | Allergan's Reason To Smile: Botox -- Heard On The Street | Dow Jones Institutional News |
| 2/24/2016 | 6:00 AM | 2/24/2016 | Press Release: Teva Pharmaceuticals Embarks on Strategic Corporate Identity Program to Build a Global Brand | Dow Jones Institutional News |
| 2/24/2016 | 8:00 AM | 2/24/2016 | Press Release: Alexza Pharmaceuticals Reacquires U.S. Commercial Rights for ADASUVE(R) (loxapine) inhalation powder | Dow Jones Institutional News |
| 2/24/2016 | 9:09 AM | 2/24/2016 | Alexza Pharmaceuticals Files 8K - Entry Into Definitive Agreement >ALXA | Dow Jones Institutional News |
| 2/25/2016 | 9:00 AM | 2/25/2016 | Press Release: Teva Canada Announces the Launch of (Pr)Teva-Tobramycin Inhalation Solution, a Generic of (Pr)TobiÂ® | Dow Jones Institutional News |
| 3/2/2016 | 11:07 AM | 3/2/2016 | Press Release: Teva to Present at the Cowen & Company 36th Annual Healthcare Conference | Dow Jones Institutional News |
| 3/3/2016 | 8:00 AM | 3/3/2016 | Press Release: Teva to Present New Respiratory Data at the 2016 Academy of Allergy, Asthma and Immunology Annual Meeting | Dow Jones Institutional News |
| 3/3/2016 | 9:10 AM | 3/3/2016 | *Teva Completes Acquisition of Rimsa >TEVA | Dow Jones Institutional News |
| 3/9/2016 | 11:33 AM | 3/9/2016 | Press Release: Teva Completes Generic Pulmicort(R) Respules Portfolio with the Launch of Third Strength in the United States | Dow Jones Institutional News |
| 3/9/2016 | 1:00 PM | 3/9/2016 | Press Release: Teva Pharmaceuticals Initiates Voluntary Nationwide Recall of One Lot of Amikacin Sulfate Injection USP 1 gram/4mL (250 mg/mL.... | Dow Jones Institutional News |
| 3/9/2016 | 3:13 PM | 3/9/2016 | *Teva Expected to Get EU OK for Allergan Generics Deal -Reuters | Dow Jones Institutional News |
| 3/9/2016 | 3:39 PM | 3/9/2016 | Teva Deal for Allergan Generics Unit Expected to Get Europe OK -Reuters | Dow Jones Institutional News |
| 3/9/2016 | 8:32 PM | 3/10/2016 | Teva Deal for Allergan Generics Unit Expected to Get Europe OK -Reuters | Dow Jones Newswires Chinese (English) |
| 3/10/2016 | 8:59 AM | 3/10/2016 | *EU Clears Teva's $40.5 Bln Takeover of Allergan's Generics Unit | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/10/2016 | 9:03 AM | 3/10/2016 | Press Release: Teva Receives European Commission Approval for the Allergan Generics Acquisition | Dow Jones Institutional News |
| 3/10/2016 | 9:40 AM | 3/10/2016 | EU Approves Teva Takeover of Allergan Generics Unit | Dow Jones Institutional News |
| 3/10/2016 | 9:43 AM | 3/10/2016 | EU Approves Teva Takeover of Allergan Generics Unit -- Update | Dow Jones Institutional News |
| 3/10/2016 | 9:52 AM | 3/10/2016 | EU Approves Teva's Takeover of Allergan's Generics Unit | Dow Jones Institutional News |
| 3/10/2016 | 9:55 AM | 3/10/2016 | EU Approves Teva Takeover of Allergan Generics Unit | Dow Jones Institutional News |
| 3/10/2016 | 9:58 AM | 3/10/2016 | EU Approves Teva Takeover of Allergan Generics Unit -- Update | Dow Jones Institutional News |
| 3/10/2016 | 10:24 AM | 3/10/2016 | EU Approves Teva's Takeover of Allergan's Generics Unit | Dow Jones Newswires Chinese (English) |
| 3/15/2016 | 10:05 AM | 3/15/2016 | *Teva Sees Completing Buy of Actavis Generics Taking Up to June | Dow Jones Institutional News |
| 3/15/2016 | 11:00 AM | 3/15/2016 | Teva Acquisition of Allergan Generics Unit Delayed | Dow Jones Institutional News |
| 3/15/2016 | 11:11 AM | 3/15/2016 | Teva Acquisition of Allergan Generics Unit Delayed | Dow Jones Institutional News |
| 3/15/2016 | 11:15 AM | 3/15/2016 | Teva Acquisition of Allergan Generics Unit Delayed | Dow Jones Institutional News |
| 3/15/2016 | 11:40 AM | 3/15/2016 | Teva Acquisition of Allergan Generics Unit Delayed--Update | Dow Jones Institutional News |
| 3/15/2016 | 11:55 AM | 3/15/2016 | Teva Acquisition of Allergan Generics Unit Delayed--Update | Dow Jones Institutional News |
| 3/15/2016 | 12:39 PM | 3/15/2016 | Teva Acquisition of Allergan Generics Unit Delayed | Dow Jones Newswires Chinese (English) |
| 3/15/2016 | 5:09 PM | 3/16/2016 | ADRs End Lower; Teva Declines | Dow Jones Institutional News |
| 3/15/2016 | 5:23 PM | 3/16/2016 | ADRs End Lower; Teva Declines | Dow Jones Newswires Chinese (English) |
| 3/16/2016 | 6:09 AM | 3/16/2016 | Allergan Files 8K - Regulation FD >AGN | Dow Jones Institutional News |
| 3/16/2016 | 1:53 PM | 3/16/2016 | Guilt By Association: After Valeant, Earnings Matter Even More for Teva, Allergan -- Barron's Blog | Dow Jones Institutional News |
| 3/22/2016 | 8:00 AM | 3/22/2016 | Press Release: Teva Announces Launch of Generic Campral(R) in the United States | Dow Jones Institutional News |
| 3/23/2016 | 10:56 AM | 3/23/2016 | *Teva Announces FDA Approval Of CINQAIR(R) (reslizumab) Injection >TEVA | Dow Jones Institutional News |
| 3/23/2016 | 11:04 AM | 3/23/2016 | Teva Pharmaceuticals Says Cinqair Expected To Become Commercially Available To Patients, By Prescription, During 2Q 2016 >TEVA | Dow Jones Newswires Chinese (English) |
| 3/23/2016 | 12:32 PM | 3/23/2016 | Teva Enters Market for Antibody Asthma Treatments -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 4:30 PM | 4/1/2016 | Xenon Pharmaceuticals to Provide Business and Milestone Update at Needham Healthcare Conference | GlobeNewswire |
| 3/31/2016 | 4:39 PM | 4/1/2016 | Xenon Pharmaceuticals Files 8K - Other Events >XENE | Dow Jones Institutional News |
| 3/31/2016 | 7:30 PM | 4/1/2016 | Press Release: Takeda and Teva Establish "Teva Takeda Yakuhin Ltd." in Japan | Dow Jones Institutional News |
| 4/4/2016 | 9:52 AM | 4/4/2016 | The Daily Startup: Medical Investor Thomas McNerney & Partners Winding Down | Dow Jones Institutional News |
| 4/5/2016 | 7:00 AM | 4/5/2016 | Antares Pharma Discloses "Pen 1" Development Project as Teriparatide | GlobeNewswire |
| 4/5/2016 | 7:00 AM | 4/5/2016 | Press Release: Antares Pharma Discloses "Pen 1" Development Project as Teriparatide | Dow Jones Institutional News |
| 4/7/2016 | 4:06 PM | 4/8/2016 | TetraLogic Pharm Files 8K - Changes Exec Mgmt >TLOG | Dow Jones Institutional News |
| 4/12/2016 | 8:00 AM | 4/12/2016 | Press Release: Teva to Present Data Highlighting Company's Pipeline in Neurological Disorders at 68th AAN Annual Meeting | Dow Jones Institutional News |
| 4/18/2016 | 8:00 AM | 4/18/2016 | Press Release: Teva Presents New Data for SD-809 in Huntington Disease at 68th American Academy of Neurology (AAN) Annual Meeting in Vancouver, B.C. | Dow Jones Institutional News |
| 4/18/2016 | 8:30 AM | 4/18/2016 | Press Release: Teva to Report First Quarter 2016 Financial Results on May 9, 2016 | Dow Jones Institutional News |
| 4/19/2016 | 5:15 PM | 4/20/2016 | *S&PBulletin: Allergan Rtgs Still On Watch Positive | Dow Jones Institutional News |
| 4/20/2016 | 3:31 PM | 4/20/2016 | *Fitch Maintains Teva Pharmaceuticals' Ratings on Negative Watch | Dow Jones Institutional News |
| 4/22/2016 | 7:00 AM | 4/22/2016 | Immunomedics Appoints Dr. Sol J. Barer Special Advisor to the Chairman | GlobeNewswire |
| 4/25/2016 | 8:00 AM | 4/25/2016 | Press Release: Jennifer Morrison Reveals How Her Journey with Migraine is More Than a Headache | Dow Jones Institutional News |
| 4/25/2016 | 10:23 AM | 4/25/2016 | Mylan, Allergan shares fall after Perrigo profit warning | Dow Jones Newswires Chinese (English) |
| 4/29/2016 | 8:00 AM | 4/29/2016 | *Teva Announces FDA Approval Of ProAir RespiClick(R) (albuterol Sulfate) Inhalation Powder For Pediatric Asthma Patients Ages 4 To 11 >TEVA | Dow Jones Institutional News |
| 5/2/2016 | 3:54 PM | 5/2/2016 | More Cities Suit Up for Legal Actions | Dow Jones Institutional News |
| 5/3/2016 | 2:34 AM | 5/3/2016 | More Cities Lawyer Up -- WSJ | Dow Jones Institutional News |
| 5/6/2016 | 1:40 PM | 5/6/2016 | After Endo's Plunge, These Stocks Could Be Next -- Barron's Blog | Dow Jones Institutional News |
| 5/9/2016 | 7:00 AM | 5/9/2016 | *Teva Pharmaceuticals 1Q EPS 62c >TEVA | Dow Jones Institutional News |
| 5/9/2016 | 7:19 AM | 5/9/2016 | Teva's 1Q Solid Amid Non-Generics Strength -- Market Talk | Dow Jones Institutional News |
| 5/9/2016 | 7:59 AM | 5/9/2016 | Teva Revenue Declines as Some Drugs Lose Exclusivity | Dow Jones Institutional News |
| 5/9/2016 | 8:10 AM | 5/9/2016 | Teva Revenue Declines as Some Drugs Lose Exclusivity | Dow Jones Institutional News |
| 5/9/2016 | 8:14 AM | 5/9/2016 | Teva Revenue Declines as Some Drugs Lose Exclusivity | Dow Jones Institutional News |
| 5/9/2016 | 8:25 AM | 5/9/2016 | Teva Revenue Declines as Some Drugs Lose Exclusivity | Dow Jones Institutional News |
| 5/9/2016 | 9:18 AM | 5/9/2016 | *Teva Pharmaceuticals (TEVA) Ind: 51.50-54.50 Last 50.27 | Dow Jones Institutional News |
| 5/9/2016 | 9:23 AM | 5/9/2016 | Teva Revenue Declines as Some Drugs Lose Exclusivity | Dow Jones Newswires Chinese (English) |
| 5/9/2016 | 10:32 AM | 5/9/2016 | These Two Specialty Pharma Stocks Didn't Deserve to Get Smoked -- Barron's Blog | Dow Jones Institutional News |
| 5/9/2016 | 11:01 AM | 5/9/2016 | Press Release: Teva to Present at the Bank of America Merrill Lynch 2016 Health Care Conference | Dow Jones Institutional News |
| 5/9/2016 | 10:04 PM | 5/10/2016 | Teva Pharmaceutical Industries Erez Vigodman on Q1 2016 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/10/2016 | 6:45 AM | 5/10/2016 | Adamis Pharmaceuticals Announces License Agreement with Allergan plc Subsidiary for Epinephrine Pre-Filled Syringe | GlobeNewswire |
| 5/10/2016 | 7:45 AM | 5/10/2016 | Allergan Plans to Put Some Teva Cash Into Stock -- Market Talk | Dow Jones Institutional News |
| 5/10/2016 | 1:50 PM | 5/10/2016 | 4 Things Investors Need to Hear About Teva -- Barron's Blog | Dow Jones Institutional News |
| 5/12/2016 | 8:08 AM | 5/12/2016 | Press Release: Teva to Present New Data at the 2016 American Thoracic Society (ATS) International Conference | Dow Jones Institutional News |
| 5/13/2016 | 1:10 PM | 5/13/2016 | Allergan: Why Goldman Sachs Sees Stock Climbing 24% to $275 -- Barron's Blog | Dow Jones Institutional News |
| 5/20/2016 | 11:27 AM | 5/20/2016 | Specialty Pharma Stocks are Cheap...But Only Some are Worth Buying -- Barron's Blog | Dow Jones Institutional News |
| 5/20/2016 | 12:35 PM | 5/20/2016 | J&J is Worth as Much as Gilead, Biogen, Mylan, Celgene and Teva Combined. It's Time to Sell. -- Barron's Blog | Dow Jones Institutional News |
| 5/20/2016 | 1:06 PM | 5/20/2016 | J&J is Worth as Much as Gilead, Biogen, Mylan, Celgene and Teva Combined. It's | Dow Jones Newswires Chinese (English) |
| 5/25/2016 | 7:06 AM | 5/25/2016 | Spectrum Pharmaceuticals 8K - Other Events >SPPI | Dow Jones Institutional News |
| 5/25/2016 | 7:12 AM | 5/25/2016 | *Spectrum Pharmaceuticals Unit, Teva Pharmaceuticals USA Settle Patent Dispute Related to Folotyn | Dow Jones Institutional News |
| 5/27/2016 | 11:53 AM | 5/27/2016 | Allergan: Standing Out From the Pack -- Barron's Blog | Dow Jones Institutional News |
| 5/31/2016 | 7:00 AM | 5/31/2016 | Press Release: Teva Receives Complete Response Letter for NDA for SD-809 for the Treatment of Chorea Associated with Huntington Disease | Dow Jones Institutional News |
| 5/31/2016 | 8:09 AM | 5/31/2016 | FDA Asks Teva for More Information on Huntington's Drug | Dow Jones Institutional News |
| 5/31/2016 | 8:24 AM | 5/31/2016 | FDA Asks Teva for More Information on Huntington's Drug | Dow Jones Institutional News |
| 5/31/2016 | 8:24 AM | 5/31/2016 | FDA Asks Teva for More Information on Huntington's Drug -- Update | Dow Jones Institutional News |
| 5/31/2016 | 8:37 AM | 5/31/2016 | FDA Rejects Teva's Application for Huntington's Drug -- 2nd Update | Dow Jones Institutional News |
| 5/31/2016 | 8:39 AM | 5/31/2016 | FDA Asks Teva for More Information on Huntington's Drug -- Update | Dow Jones Institutional News |
| 5/31/2016 | 8:40 AM | 5/31/2016 | FDA Rejects Teva's Application For Huntington's Drug | Dow Jones Institutional News |
| 5/31/2016 | 8:52 AM | 5/31/2016 | FDA Rejects Teva's Application for Huntington's Drug -- 2nd Update | Dow Jones Institutional News |
| 5/31/2016 | 8:55 AM | 5/31/2016 | FDA Rejects Teva's Application for Huntington's Drug | Dow Jones Institutional News |
| 5/31/2016 | 10:10 AM | 5/31/2016 | Teva Huntington's Drug Still Seen Getting Cleared -- Market Talk | Dow Jones Institutional News |
| 5/31/2016 | 11:59 AM | 5/31/2016 | FDA Rejects Teva's Application for Huntington's Drug -- 3rd Update | Dow Jones Institutional News |
| 5/31/2016 | 12:14 PM | 5/31/2016 | FDA Rejects Teva's Application for Huntington's Drug -- 3rd Update | Dow Jones Institutional News |
| 6/1/2016 | 2:33 AM | 6/1/2016 | Teva Drug Faces FDA Hurdles -- WSJ | Dow Jones Institutional News |
| 6/11/2016 | 9:26 AM | 6/13/2016 | Press Release: Dr. Reddy's to acquire product portfolio from TEVA for US Market | Dow Jones Institutional News |
| 6/11/2016 | 1:28 PM | 6/13/2016 | Dr. Reddy's Buying Eight Drugs From Teva for U.S. Market | Dow Jones Institutional News |
| 6/11/2016 | 1:43 PM | 6/13/2016 | Dr. Reddy's Buying Eight Drugs From Teva for U.S. Market | Dow Jones Institutional News |
| 6/13/2016 | 1:03 AM | 6/13/2016 | India's Dr. Reddy's to Buy 8 Treatments From Israel's Teva -- Market Talk | Dow Jones Institutional News |
| 6/13/2016 | 8:00 AM | 6/13/2016 | Press Release: Teva Announces Voluntary Suspension of Marketing for ZECUITY(R) in the U.S. | Dow Jones Institutional News |
| 6/13/2016 | 8:20 AM | 6/13/2016 | Teva Pharmaceuticals: Working With FDA To Analyze Reports Of Adverse Skin Reactions For Zecuity >TEVA | Dow Jones Newswires Chinese (English) |
| 6/13/2016 | 8:47 AM | 6/13/2016 | Teva to stop selling migraine drug patch Zecuity after patients report burns and scars | Dow Jones Newswires Chinese (English) |
| 6/13/2016 | 6:54 PM | 6/14/2016 | Mesoblast Provides Update on Global Heart Failure Program | GlobeNewswire |
| 6/13/2016 | 6:54 PM | 6/14/2016 | Press Release: Mesoblast Provides Update on Global Heart Failure Program | Dow Jones Institutional News |
| 6/13/2016 | 7:22 PM | 6/14/2016 | *Mesoblast Regains Rights to Heart Failure Therapy from Teva Pharmaceutical | Dow Jones Institutional News |
| 6/13/2016 | 8:30 PM | 6/14/2016 | Mesoblast Shares Dive After Breakup With Teva -- Market Talk | Dow Jones Institutional News |
| 6/14/2016 | 10:13 PM | 6/15/2016 | Mesoblast's Plight Looks Precarious: Macquarie -- Market Talk | Dow Jones Institutional News |
| 6/15/2016 | 10:27 PM | 6/16/2016 | Mesoblast Funding Risk Escalates: Morningstar -- Market Talk | Dow Jones Institutional News |
| 6/16/2016 | 8:00 AM | 6/16/2016 | Press Release: Sagent Pharmaceuticals Acquires Product Portfolio From Teva Pharmaceutical Industries Ltd. | Dow Jones Institutional News |
| 6/16/2016 | 8:00 AM | 6/16/2016 | Sagent Pharmaceuticals Acquires Product Portfolio From Teva Pharmaceutical Industries Ltd. | GlobeNewswire |
| 6/16/2016 | 8:16 AM | 6/16/2016 | Sagent Pharmaceuticals Files 8K - Entry Into Definitive Agreement >SGNT | Dow Jones Institutional News |
| 6/16/2016 | 10:37 AM | 6/16/2016 | Teva, Looking to Close Actavis Deal, Sells $40 Million Portfolio to Sagent | Dow Jones Institutional News |
| 6/16/2016 | 10:52 AM | 6/16/2016 | Teva, Looking to Close Actavis Deal, Sells $40 Million Portfolio to Sagent | Dow Jones Institutional News |
| 6/16/2016 | 12:02 PM | 6/16/2016 | Teva, Looking to Close Actavis Deal, Sells $40 Million Portfolio to Sagent | Dow Jones Newswires Chinese (English) |
| 6/20/2016 | 8:00 AM | 6/20/2016 | Press Release: Teva to Present Data Highlighting SD-809 at 20th International Congress of Parkinson's Disease and Movement Disorders | Dow Jones Institutional News |
| 6/21/2016 | 7:10 AM | 6/21/2016 | Impax to Also Get Piece of Teva/Allergan -- Market Talk | Dow Jones Institutional News |
| 6/21/2016 | 7:18 AM | 6/21/2016 | Impax Laboratories Files 8K - Entry Into Definitive Agreement >IPXL | Dow Jones Institutional News |
| 6/21/2016 | 8:12 AM | 6/21/2016 | Impax to pay $586 million on generic drug products from Teva and Allergan | Dow Jones Newswires Chinese (English) |
| 6/21/2016 | 8:47 AM | 6/21/2016 | Teva and Allergan Sell Generic Drugs to Impax In Latest Divestiture | Dow Jones Institutional News |

Exhibit 2
Teva Pharmaceutical Industries Ltd.
Materials Relied Upon
List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d
February 6, 2014 to May 10, 2019[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/21/2016 | 9:00 AM | 6/21/2016 | Teva and Allergan Sell Generic Drugs to Impax In Latest Divestiture | Dow Jones Institutional News |
| 6/21/2016 | 9:02 AM | 6/21/2016 | Teva and Allergan Sell Generic Drugs to Impax In Latest Divestiture | Dow Jones Institutional News |
| 6/21/2016 | 9:15 AM | 6/21/2016 | Teva and Allergan Sell Generic Drugs to Impax In Latest Divestiture | Dow Jones Institutional News |
| 6/22/2016 | 4:54 PM | 6/23/2016 | *S&PGRBulletin: IMPAX Laboratories Rtgs Unaffected By Acq Plan | Dow Jones Institutional News |
| 6/23/2016 | 8:30 AM | 6/23/2016 | *Teva Settles Patent Litigation With AstraZeneca Allowing Teva To Commercialize Its Generic Version Of Byetta(R) (Exenatide Injection) In The United States | Dow Jones Institutional News |
| 6/23/2016 | 10:54 AM | 6/23/2016 | Antares Pharma Announces Settlement of Patent Litigation for Key Alliance Business Product | GlobeNewswire |
| 6/23/2016 | 10:54 AM | 6/23/2016 | Press Release: Antares Pharma Announces Settlement of Patent Litigation for Key Alliance Business Product | Dow Jones Institutional News |
| 6/23/2016 | 11:14 AM | 6/23/2016 | Valeant Pharmaceuticals: Now You Downgrade It? -- Barron's Blog | Dow Jones Institutional News |
| 6/24/2016 | 7:11 AM | 6/24/2016 | Press Release: Teva Receives CHMP Positive Opinion for CINQAERO(R) (reslizumab) | Dow Jones Institutional News |
| 6/27/2016 | 8:30 AM | 6/27/2016 | Press Release: Teva and Antares Pharma Announce Launch of Generic Imitrex(R) in the United States | Dow Jones Institutional News |
| 6/27/2016 | 7:58 PM | 6/28/2016 | Mayne Pharma Buys US Drugs from Teva, Allergan for $652 Million | Dow Jones Institutional News |
| 6/27/2016 | 9:30 PM | 6/28/2016 | Mayne Pharma Buys US Drugs from Teva, Allergan for $652 Million | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 6:26 PM | 6/30/2016 | Mayne Pharma Added to UBS's Buy List -- Market Talk | Dow Jones Institutional News |
| 6/29/2016 | 6:26 PM | 6/30/2016 | Mayne Pharma Added to UBS's Buy List -- Market Talk | Dow Jones Institutional News |
| 6/29/2016 | 9:09 PM | 6/30/2016 | Mayne Pharma Rallies in Wake of Acquisition -- Market Talk | Dow Jones Institutional News |
| 7/5/2016 | 11:01 AM | 7/5/2016 | Press Release: Teva and the Huntington Study Group Announce Publication of Pivotal Phase III Data on Deutetrabenazine (SD-809) in Huntington... | Dow Jones Institutional News |
| 7/6/2016 | 11:02 AM | 7/6/2016 | NeuroDerm Announces Additions to Management Team | GlobeNewswire |
| 7/6/2016 | 11:02 AM | 7/6/2016 | Press Release: NeuroDerm Announces Additions to Management Team | Dow Jones Institutional News |
| 7/12/2016 | 4:01 PM | 7/13/2016 | *Teva Pharmaceuticals Raises 2Q View To Rev $4.9B-$5B >TEVA | Dow Jones Institutional News |
| 7/12/2016 | 6:34 PM | 7/13/2016 | Teva Raises Guidance | Dow Jones Institutional News |
| 7/12/2016 | 6:49 PM | 7/13/2016 | Teva Raises Guidance | Dow Jones Institutional News |
| 7/12/2016 | 6:50 PM | 7/13/2016 | Teva Raises Guidance | Dow Jones Institutional News |
| 7/12/2016 | 7:05 PM | 7/13/2016 | Teva Raises Guidance | Dow Jones Institutional News |
| 7/12/2016 | 8:47 PM | 7/13/2016 | Teva Raises Guidance | Dow Jones Newswires Chinese (English) |
| 7/13/2016 | 6:51 AM | 7/13/2016 | Allergan Files 8K - Entry Into Definitive Agreement >AGN | Dow Jones Institutional News |
| 7/13/2016 | 6:57 AM | 7/13/2016 | *Allergan, Teva Pharma Amend Generics Deal to Increase Base Working Capital Used for Working Capital Adjustment by At Least $650M | Dow Jones Institutional News |
| 7/13/2016 | 9:16 AM | 7/13/2016 | Teva, Allergan Tweak Acquisition Agreement | Dow Jones Institutional News |
| 7/13/2016 | 9:20 AM | 7/13/2016 | Teva, Allergan Tweak Acquisition Agreement | Dow Jones Institutional News |
| 7/13/2016 | 9:35 AM | 7/13/2016 | Teva, Allergan Tweak Acquisition Agreement | Dow Jones Institutional News |
| 7/13/2016 | 9:44 AM | 7/13/2016 | Teva, Allergan Tweak Acquisition Agreement | Dow Jones Newswires Chinese (English) |
| 7/13/2016 | 10:02 AM | 7/13/2016 | Teva-Allergan Deal May Not Need 3 More Months -- Market Talk | Dow Jones Institutional News |
| 7/13/2016 | 10:14 AM | 7/13/2016 | Brazil's Downturn May Be Moderating Some -- Market Talk | Dow Jones Institutional News |
| 7/13/2016 | 12:44 PM | 7/13/2016 | *S&PGR Downgrades Teva Pharmaceutical Industries To 'BBB' | Dow Jones Institutional News |
| 7/13/2016 | 4:47 PM | 7/14/2016 | Teva Pharmaceutical's (TEVA) Erez Vigodman on 2016-2019 Preliminary Financial Outlook (Transcript) >TEVA | Dow Jones Institutional News |
| 7/18/2016 | 11:27 AM | 7/18/2016 | Teva Readies Large Sale Amid Favorable Conditions -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/18/2016 | 1:21 PM | 7/18/2016 | Teva Finalizes Bond Sale | Dow Jones Institutional News |
| 7/18/2016 | 1:36 PM | 7/18/2016 | Teva Finalizes Bond Sale | Dow Jones Institutional News |
| 7/18/2016 | 1:40 PM | 7/18/2016 | Teva Sells $15 Billion of Bonds | Dow Jones Institutional News |
| 7/18/2016 | 1:55 PM | 7/18/2016 | Teva Sells $15 Billion of Bonds | Dow Jones Institutional News |
| 7/18/2016 | 2:33 PM | 7/18/2016 | Teva Finalizes Bond Sale -- Update | Dow Jones Institutional News |
| 7/18/2016 | 2:48 PM | 7/18/2016 | Teva Finalizes Bond Sale -- Update | Dow Jones Institutional News |
| 7/18/2016 | 3:09 PM | 7/18/2016 | *S&PGR Rates Teva Pharmaceutical Subsidiaries' Notes 'BBB' | Dow Jones Institutional News |
| 7/18/2016 | 5:41 PM | 7/19/2016 | Teva Sells $15 Billion of Bonds | Dow Jones Institutional News |
| 7/18/2016 | 5:56 PM | 7/19/2016 | Teva Sells $15 Billion of Bonds | Dow Jones Institutional News |
| 7/18/2016 | 8:31 PM | 7/19/2016 | Teva Sells $15 Billion of Bonds | Dow Jones Newswires Chinese (English) |
| 7/18/2016 | 9:17 PM | 7/19/2016 | *Teva Announces Pricing Of $15 Billion Of Senior Notes In Connection With Pending Acquisition Of Actavis Generics >TEVA | Dow Jones Institutional News |
| 7/19/2016 | 7:54 AM | 7/19/2016 | 'Incredible' Demand For Teva's $15B Bond Deal Pushes Yields Lower -- Barron's Blog | Dow Jones Institutional News |
| 7/20/2016 | 4:42 AM | 7/20/2016 | Teva Also Sells Euro Bonds to Finance Actavis Deal -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 4:44 AM | 7/20/2016 | Teva Bond an Exception to Euro Credit Squeeze -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 12:00 PM | 7/20/2016 | Press Release: Fitch Downgrades Teva Pharmaceuticals; Rates New Bonds 'BBB' | Dow Jones Institutional News |
| 7/20/2016 | 4:03 PM | 7/21/2016 | *Teva Announces Pricing Of Additional EUR4.0 Billion Of Senior Notes In Connection With Pending Acquisition Of Actavis Generics >TEVA | Dow Jones Institutional News |
| 7/21/2016 | 9:57 AM | 7/21/2016 | "Teva Week" Extends to Secondary Bond Market -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 2:52 PM | 7/21/2016 | *Teva Announces Pricing Of Additional CHF1.0 Billion Of Senior Notes In Connection With Pending Acquisition Of Actavis Generics >TEVA | Dow Jones Institutional News |
| 7/22/2016 | 4:21 PM | 7/25/2016 | *Fitch Rates Teva Pharmaceutical's New EUR and CHF Bonds 'BBB' | Dow Jones Institutional News |
| 7/22/2016 | 4:55 PM | 7/25/2016 | Press Release: Fitch Rates Teva Pharmaceutical's New EUR and CHF Bonds 'BBB' | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/25/2016 | 10:34 AM | 7/25/2016 | Specialty Pharma: Earnings Better Be Good...or Else -- Barron's Blog | Dow Jones Institutional News |
| 7/27/2016 | 2:44 PM | 7/27/2016 | Teva Pharmaceuticals: Once Deal Complete Will Have About 388 Product Registrations Pending FDA Approval | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 2:45 PM | 7/27/2016 | Teva Pharmaceuticals Sees Deal Bringing $1.4 Billion in Operational, Tax Savings by End of 2019 | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 2:46 PM | 7/27/2016 | Teva Pharmaceuticals Sees Deal Boosting Adjusted EPS 14% in 2017, 19% in 2019 | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 2:46 PM | 7/27/2016 | Teva Pharmaceuticals Sees Deal 'Significantly' Boosting Adjusted EPS >TEVA | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 2:47 PM | 7/27/2016 | Teva Pharmaceuticals Sees Deal Closing Next Week >TEVA | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 3:13 PM | 7/27/2016 | Allergan Files 8K - Other Events >AGN | Dow Jones Institutional News |
| 7/27/2016 | 3:21 PM | 7/27/2016 | Teva, Allergan Get FTC Approval for Generics Purchase | Dow Jones Institutional News |
| 7/27/2016 | 3:30 PM | 7/27/2016 | Teva, Allergan Get FTC Approval for Generics Purchase | Dow Jones Institutional News |
| 7/27/2016 | 3:36 PM | 7/27/2016 | Teva, Allergan Get FTC Approval for Generics Purchase | Dow Jones Institutional News |
| 7/27/2016 | 3:45 PM | 7/27/2016 | Teva, Allergan Get FTC Approval for Generics Purchase | Dow Jones Institutional News |
| 7/27/2016 | 3:52 PM | 7/27/2016 | Teva, Allergan Get FTC Approval for Generics Purchase | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 4:01 PM | 7/28/2016 | Press Release: Teva to Report Second Quarter 2016 Financial Results on August 4, 2016 | Dow Jones Institutional News |
| 7/29/2016 | 9:00 AM | 7/29/2016 | *Teva Pharmaceuticals Initiates Voluntary Nationwide Recall Of Seven Lots Of Amikacin Sulfate Injection USP 500mg/2 mL (250 Mg/mL) And 1 ... | Dow Jones Institutional News |
| 8/2/2016 | 12:41 PM | 8/2/2016 | Press Release: Allergan plc Completes Divestiture of Global Generics Business to Teva Pharmaceuticals | Dow Jones Institutional News |
| 8/2/2016 | 12:56 PM | 8/2/2016 | Allergan Files 8K - Regulation FD >AGN | Dow Jones Institutional News |
| 8/2/2016 | 1:13 PM | 8/2/2016 | *Teva Completes Acquisition Of Actavis Generics >TEVA | Dow Jones Institutional News |
| 8/3/2016 | 3:18 AM | 8/3/2016 | Emerging Markets July Bond Issuances Highest in 27 Months -- Market Talk | Dow Jones Institutional News |
| 8/3/2016 | 3:58 AM | 8/3/2016 | Emerging Markets July Bond Issuances Highest in 27 Months -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/3/2016 | 7:00 AM | 8/3/2016 | *Teva Announces Acquisition Of Anda Inc. >TEVA | Dow Jones Institutional News |
| 8/3/2016 | 7:00 AM | 8/3/2016 | Press Release: Allergan Announces Sale of Anda Distribution Business to Teva Pharmaceuticals | Dow Jones Institutional News |
| 8/3/2016 | 7:05 AM | 8/3/2016 | Teva Pharmaceuticals Agrees to Buy Allergan's Anda for $500M>TEVA | Dow Jones Newswires Chinese (English) |
| 8/3/2016 | 7:05 AM | 8/3/2016 | Teva Pharmaceuticals Sees Deal Closing 2H 2016>TEVA | Dow Jones Newswires Chinese (English) |
| 8/3/2016 | 7:11 AM | 8/3/2016 | Allergan Files 8K - Regulation FD >AGN | Dow Jones Institutional News |
| 8/3/2016 | 7:45 AM | 8/3/2016 | Teva to buy Allergan's Anda Inc. distribution business for $500 mln | Dow Jones Newswires Chinese (English) |
| 8/3/2016 | 7:57 AM | 8/3/2016 | Teva to Buy Generics Distributor Anda From Allergan for $500 Million | Dow Jones Newswires Chinese (English) |
| 8/3/2016 | 8:10 AM | 8/3/2016 | Teva to Buy Generics Distributor Anda From Allergan for $500 Million | Dow Jones Institutional News |
| 8/3/2016 | 8:12 AM | 8/3/2016 | Teva to Buy Generics Distributor Anda From Allergan for $500 Million | Dow Jones Institutional News |
| 8/3/2016 | 8:32 AM | 8/3/2016 | Teva to Buy Generics Distributor Anda From Allergan for $500 Million | Dow Jones Institutional News |
| 8/3/2016 | 1:58 PM | 8/3/2016 | Press Release: Dr. Reddy's Completes Acquisition of Product Portfolio from TEVA | Dow Jones Institutional News |
| 8/4/2016 | 2:33 AM | 8/4/2016 | Business Watch -- WSJ | Dow Jones Institutional News |
| 8/4/2016 | 2:48 AM | 8/4/2016 | Business Watch -- WSJ | Dow Jones Institutional News |
| 8/4/2016 | 7:00 AM | 8/4/2016 | Press Release: Teva Reports Second Quarter 2016 Results | Dow Jones Institutional News |
| 8/4/2016 | 7:21 AM | 8/4/2016 | Teva Pharmaceuticals 2Q Rev $5B >TEVA | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 7:22 AM | 8/4/2016 | Teva Pharmaceuticals 2Q Adj EPS $1.25 >TEVA | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 7:22 AM | 8/4/2016 | Teva Pharmaceuticals 2Q EPS 20c >TEVA | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 7:22 AM | 8/4/2016 | Teva Pharmaceuticals Sees FY16 Rev $22B-$22.5B >TEVA | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 7:23 AM | 8/4/2016 | Teva Pharmaceuticals 2Q Net $254M >TEVA | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 7:23 AM | 8/4/2016 | Teva Pharmaceuticals Sees FY16 Adj EPS $5.20-Adj EPS $5.40 >TEVA | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 7:59 AM | 8/4/2016 | Teva Profit Falls on Write-Downs | Dow Jones Institutional News |
| 8/4/2016 | 8:10 AM | 8/4/2016 | Teva Profit Falls on Write-Downs | Dow Jones Institutional News |
| 8/4/2016 | 8:14 AM | 8/4/2016 | Teva Profit Falls on Write-Downs | Dow Jones Institutional News |
| 8/4/2016 | 8:25 AM | 8/4/2016 | Teva Profit Falls on Write-Downs | Dow Jones Institutional News |
| 8/4/2016 | 8:26 AM | 8/4/2016 | Teva Profit Falls on Write-Downs | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 2:17 PM | 8/4/2016 | Teva Profit Falls on Write-Downs -- Update | Dow Jones Institutional News |
| 8/4/2016 | 2:32 PM | 8/4/2016 | Teva Profit Falls on Write-Downs | Dow Jones Institutional News |
| 8/4/2016 | 4:21 PM | 8/5/2016 | Teva Pharmaceutical Industries Erez Vigodman on Q2 2016 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 8/4/2016 | 4:32 PM | 8/5/2016 | Allergan Files 8K - Asset Acquisition Or Disposition >AGN | Dow Jones Institutional News |
| 8/4/2016 | 4:32 PM | 8/5/2016 | Allergan Files 8K - Termination Of Definitive Agreement >AGN | Dow Jones Institutional News |
| 8/5/2016 | 8:00 AM | 8/5/2016 | Press Release: Teva Announces Launch of Generic Gleevec(R) Tablets in the United States | Dow Jones Institutional News |
| 8/8/2016 | 8:14 AM | 8/8/2016 | Allergan Revenue Increases, Though Loss Widens | Dow Jones Institutional News |
| 8/8/2016 | 6:34 PM | 8/9/2016 | *S&PGR Upgrades Allergan PLC To 'BBB', Off Watch; Outlk Pos | Dow Jones Institutional News |
| 8/9/2016 | 10:27 AM | 8/9/2016 | Impax Laboratories Shares Fall on Weak Results, Guidance Cut | Dow Jones Institutional News |
| 8/9/2016 | 5:31 PM | 8/10/2016 | Mylan Backs Year View After Sales Rise 8% | Dow Jones Institutional News |
| 8/9/2016 | 5:40 PM | 8/10/2016 | Mylan Backs Year View After Sales Rise 8% | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/9/2016 | 5:55 PM | 8/10/2016 | Mylan Backs Year View After Sales Rise 8% | Dow Jones Institutional News |
| 8/15/2016 | 6:37 PM | 8/16/2016 | Paulson Shifts Health-Care Stakes, Adds FedEx | Dow Jones Institutional News |
| 8/15/2016 | 8:15 PM | 8/16/2016 | Paulson Shifts Health-Care Stakes, Adds FedEx | Dow Jones Newswires Chinese (English) |
| 8/18/2016 | 3:00 AM | 8/18/2016 | Press Release: European Commission Grants Marketing Authorization for Teva's CINQAERO(R) (reslizumab) | Dow Jones Institutional News |
| 8/24/2016 | 5:46 PM | 8/25/2016 | Press Release: Teva Confirms PTAB's Decisions on Two Patents in IPR Challenge to COPAXONE(R) 40 mg | Dow Jones Institutional News |
| 8/25/2016 | 1:32 PM | 8/25/2016 | Specialty Pharma: Never Mind the Pricing Controversy, Fundamentals Will Win Out -- Barron's Blog | Dow Jones Institutional News |
| 8/28/2016 | 6:02 PM | 8/29/2016 | Mylan Isn't Always a Drug Pricing Villain | Dow Jones Institutional News |
| 8/29/2016 | 2:32 AM | 8/29/2016 | Heard on the Street: Overheard -- WSJ | Dow Jones Institutional News |
| 8/29/2016 | 11:50 AM | 8/29/2016 | Press Release: Teva to Host Generic Medicines Business Overview on September 9, 2016 | Dow Jones Institutional News |
| 8/30/2016 | 7:00 AM | 8/30/2016 | Press Release: Teva to Present New Respiratory Data at the 2016 European Respiratory Society (ERS) International Congress | Dow Jones Institutional News |
| 8/31/2016 | 1:00 AM | 8/31/2016 | Press Release: MDxHealth and Teva Pharmaceuticals Sign Distribution Agreement for SelectMDx in Israel | Dow Jones Institutional News |
| 8/31/2016 | 1:06 AM | 8/31/2016 | MDxHealth and Teva Pharmaceuticals Sign Distribution Agreement for SelectMDx in Israel | GlobeNewswire |
| 8/31/2016 | 1:06 AM | 8/31/2016 | Press Release: MDxHealth and Teva Pharmaceuticals Sign Distribution Agreement for SelectMDx in Israel | Dow Jones Institutional News |
| 9/6/2016 | 8:10 AM | 9/6/2016 | Press Release: Teva to Present at the Wells Fargo 2016 Healthcare Conference | Dow Jones Institutional News |
| 9/7/2016 | 8:00 AM | 9/7/2016 | Press Release: Teva to Present Latest Data in Multiple Sclerosis at 2016 ECTRIMS Congress in London | Dow Jones Institutional News |
| 9/15/2016 | 8:00 AM | 9/15/2016 | Press Release: Teva to Develop Unique Wearable Tech and Machine Learning Platform for Continuous Measurement & Analysis of Huntington... | Dow Jones Institutional News |
| 9/15/2016 | 9:00 AM | 9/15/2016 | Press Release: Teva Strengthens Injectables Portfolio with the Launch of an Authorized Generic of Cubicin(R) (Daptomycin for Injection) in... | Dow Jones Institutional News |
| 9/19/2016 | 2:30 AM | 9/19/2016 | Press Release: Active Biotech update on laquinimod Development: The U.S, Food and Drug administration rescinds the Special Protocol Assessment for laquinimod | Dow Jones Institutional News |
| 9/19/2016 | 2:44 AM | 9/19/2016 | Press Release: Active Biotech update on laquinimod Development: The U.S, Food and Drug administration rescinds the Special Protocol Assessment for laquinimod | Dow Jones Institutional News |
| 9/19/2016 | 7:00 AM | 9/19/2016 | Press Release: Teva Announces Results from Exploratory 52-Week Phase 2 PRIDE-HD Study of Pridopidine in Huntington Disease | Dow Jones Institutional News |
| 9/20/2016 | 7:00 AM | 9/20/2016 | Press Release: Regeneron and Teva Announce Global Collaboration to Develop and Commercialize Fasinumab, an Investigational NGF Antibody for... | Dow Jones Institutional News |
| 9/20/2016 | 7:00 AM | 9/20/2016 | Press Release: Teva and Regeneron Announce Global Collaboration to Develop and Commercialize Fasinumab, an Investigational NGF Antibody for... | Dow Jones Institutional News |
| 9/20/2016 | 7:00 AM | 9/20/2016 | Regeneron Pharma Files 8K - Entry Into Definitive Agreement >REGN | Dow Jones Institutional News |
| 9/22/2016 | 8:00 AM | 9/22/2016 | Press Release: Teva Announces Positive Top-Line Data from Second Phase III Study of SD-809 in Tardive Dyskinesia (TD) | Dow Jones Institutional News |
| 9/22/2016 | 9:35 AM | 9/22/2016 | Teva's Huntington Disease Drug Meets Primary Endpoint | Dow Jones Institutional News |
| 9/22/2016 | 9:56 AM | 9/22/2016 | Teva's Huntington Disease Drug Meets Primary Endpoint | Dow Jones Newswires Chinese (English) |
| 9/28/2016 | 11:15 AM | 9/28/2016 | Subcribers: Disregard Teva Press Release on Epzicom | Dow Jones Institutional News |
| 9/29/2016 | 3:52 PM | 9/29/2016 | Press Release: Teva Announces Launch of Generic Epzicom(R) Tablets in the United States | Dow Jones Institutional News |
| 10/3/2016 | 9:57 AM | 10/3/2016 | *Teva Completes Acquisition Of Anda, Inc. >TEVA | Dow Jones Institutional News |
| 10/5/2016 | 11:00 AM | 10/5/2016 | Press Release: Teva Announces Sale of UK and Ireland Actavis Assets and Operations | Dow Jones Institutional News |
| 10/5/2016 | 11:02 AM | 10/5/2016 | Teva Pharmaceuticals: To Sell Actavais Generics to Accord Healthcare Ltd. for GBP603M >TEVA | Dow Jones Newswires Chinese (English) |
| 10/5/2016 | 11:03 AM | 10/5/2016 | Teva Pharmaceuticals: Will Retain Number of Actavis Non-Overlapping Generic Products >TEVA | Dow Jones Newswires Chinese (English) |
| 10/5/2016 | 11:04 AM | 10/5/2016 | Teva Pharmaceuticals: Deal Expected to Close in the Next Three Months | Dow Jones Newswires Chinese (English) |
| 10/5/2016 | 11:04 AM | 10/5/2016 | Teva Pharmaceuticals: Will Also Retain Certain Specialy Medicines, Over-the-Counter Products>TEVA | Dow Jones Newswires Chinese (English) |
| 10/5/2016 | 12:29 PM | 10/5/2016 | Teva Sells Actavis Generics European Assets to Accord Healthcare | Dow Jones Institutional News |
| 10/5/2016 | 12:40 PM | 10/5/2016 | Teva Sells Actavis Generics European Assets to Accord Healthcare | Dow Jones Institutional News |
| 10/5/2016 | 12:44 PM | 10/5/2016 | Teva Sells Actavis Generics European Assets to Accord Healthcare | Dow Jones Institutional News |
| 10/5/2016 | 12:55 PM | 10/5/2016 | Teva Sells Actavis Generics European Assets to Accord Healthcare | Dow Jones Institutional News |
| 10/5/2016 | 1:44 PM | 10/5/2016 | Teva Sells Actavis Generics European Assets to Accord Healthcare | Dow Jones Newswires Chinese (English) |
| 10/6/2016 | 8:00 AM | 10/6/2016 | Press Release: Teva and Celltrion Announce Exclusive Biosimilar Commercial Partnership | Dow Jones Institutional News |
| 10/12/2016 | 10:00 AM | 10/12/2016 | Press Release: Teva Announces Launch of Generic Beyaz(R) in the United States | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/17/2016 | 7:00 AM | 10/17/2016 | Press Release: Regeneron and Teva Provide Update on Fasinumab Clinical Development Programs | Dow Jones Institutional News |
| 10/17/2016 | 7:00 AM | 10/17/2016 | Press Release: Regeneron and Teva Provide Update on Fasinumab Clinical Development Programs | Dow Jones Institutional News |
| 10/17/2016 | 7:52 AM | 10/17/2016 | Regeneron stock slumps nearly 2% after FDA puts hold on midstage clinical trial | Dow Jones Newswires Chinese (English) |
| 10/17/2016 | 9:43 AM | 10/17/2016 | Setback for Teva, Regeneron With Pain Drug -- Market Talk | Dow Jones Institutional News |
| 10/19/2016 | 10:16 AM | 10/19/2016 | Mylan: 'Ouch, That Hurt' -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2016 | 9:00 AM | 10/20/2016 | *Teva Announces FDA Acceptance Of Resubmitted New Drug Application For SD-809 For Treatment Of Chorea Associated With Huntington Disease >TEVA | Dow Jones Institutional News |
| 10/23/2016 | 9:29 PM | 10/24/2016 | Dollar Bond Issuances Hit Record in Emerging Markets Last Week -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/26/2016 | 7:00 AM | 10/26/2016 | Press Release: Teva Pharmaceuticals and IBM Expand Global Partnership to Enable Drug Development and Chronic Disease Management with Watson | Dow Jones Institutional News |
| 10/26/2016 | 7:00 AM | 10/26/2016 | Press Release: Teva Pharmaceuticals and IBM Expand Global Partnership to Enable Drug Development and Chronic Disease Management with Watson | Dow Jones Institutional News |
| 10/26/2016 | 7:00 AM | 10/26/2016 | Press Release: Teva Pharmaceuticals and IBM Expand Global Partnership to Enable Drug Development and Chronic Disease Management with Watson | Dow Jones Institutional News |
| 10/26/2016 | 7:07 PM | 10/27/2016 | Allergan CEO Brent Saunders Succeeds Paul Bisaro as Chairman | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 5:40 AM | 10/31/2016 | Teva Pharmaceuticals Raised to Outperform From Neutral by Credit Suisse | Dow Jones Institutional News |
| 10/31/2016 | 8:34 AM | 10/31/2016 | Press Release: Teva to Report Third Quarter 2016 Financial Results on November 15, 2016 | Dow Jones Institutional News |
| 11/2/2016 | 7:00 AM | 11/2/2016 | Press Release: CMS Establishes Unique J-Code for BENDEKA(R) (Bendamustine Hydrochloride) Injection | Dow Jones Institutional News |
| 11/3/2016 | 3:17 PM | 11/3/2016 | Generic drug stocks sink on reports of charges coming by year end | Dow Jones Newswires Chinese (English) |
| 11/3/2016 | 3:53 PM | 11/3/2016 | DOJ Looking Into Possible Price Collusion in Generic Drug Sector - Bloomberg | Dow Jones Institutional News |
| 11/3/2016 | 4:49 PM | 11/4/2016 | Eagle Pharmaceuticals Files 8K - Other Events >EGRX | Dow Jones Institutional News |
| 11/3/2016 | 5:37 PM | 11/4/2016 | Generic-Drug Makers' Shares Drop on Report of Possible Probe | Dow Jones Institutional News |
| 11/3/2016 | 5:52 PM | 11/4/2016 | Generic-Drug Makers' Shares Drop on Report of Possible Probe | Dow Jones Institutional News |
| 11/3/2016 | 9:31 PM | 11/4/2016 | Generic Drug Firms Face Possible Collusion Charges | Dow Jones Newswires Chinese (English) |
| 11/4/2016 | 1:30 AM | 11/4/2016 | Generic Drug Pharmas Slammed By DoJ Investigation: Buy On Dip? -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2016 | 2:07 AM | 11/4/2016 | DoJ Investigation Wipes Out $8.5B Generic Drug Pharmas' Market Cap: Buy On Dip? -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2016 | 10:59 AM | 11/4/2016 | Press Release: EQUITY ALERT: Rosen Law Firm Announces Investigation of Securities Claims Against Teva Pharmaceutical Industries Ltd. - TEVA | Dow Jones Institutional News |
| 11/4/2016 | 1:15 PM | 11/4/2016 | Healthcare: "A Better Buy Than A Sell" -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2016 | 1:57 PM | 11/4/2016 | Credit Suisse: Allergan Selloff 'Inappropriate,' Teva an 'Overreaction' -- Barron's Blog | Dow Jones Institutional News |
| 11/6/2016 | 7:47 PM | 11/7/2016 | Press Release: Rosen Law Firm Files Securities Class Action Lawsuit Against Teva Pharmaceutical Industries Limited - TEVA | Dow Jones Institutional News |
| 11/7/2016 | 8:00 AM | 11/7/2016 | Press Release: Teva Highlights Growing Respiratory Portfolio at the 2016 American College of Allergy, Asthma & Immunology Annual Scientific Meeting | Dow Jones Institutional News |
| 11/7/2016 | 9:00 AM | 11/7/2016 | Press Release: Teva Announces Approval of Generic Tribenzor(R) in the United States | Dow Jones Institutional News |
| 11/7/2016 | 7:07 PM | 11/8/2016 | SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Of $100,000 Investing In Teva Pharmaceutica... | GlobeNewswire |
| 11/8/2016 | 9:00 AM | 11/8/2016 | Press Release: Teva Announces Appointment of New Chief Legal Officer | Dow Jones Institutional News |
| 11/8/2016 | 10:53 AM | 11/8/2016 | Press Release: Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming Deadline to File Lead Plaintiff Papers in Teva Pharmac... | Dow Jones Institutional News |
| 11/8/2016 | 10:53 AM | 11/8/2016 | Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming Deadline to File Lead Plaintiff Papers in Teva Pharmaceutical Industries Limited (NYSE: TEVA) Securities Case | GlobeNewswire |
| 11/8/2016 | 4:31 PM | 11/9/2016 | SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From I... | GlobeNewswire |
| 11/8/2016 | 10:07 PM | 11/9/2016 | TEVA SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Institutional Investors with Losses in Exce... | GlobeNewswire |
| 11/10/2016 | 10:10 AM | 11/10/2016 | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Teva Pharmaceutical Industries Limited (TEVA) and Lead Plaintiff Deadline - January 5, 2017 | GlobeNewswire |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 11/10/2016 | 9:28 PM | 11/11/2016 | SHAREHOLDER ALERT: Pomerantz Law Firm Announces the Filing of a Class Action against Teva Pharmaceutical Industries Ltd. and Certain Officers -- TEVA | GlobeNewswire |
| 11/14/2016 | 6:09 AM | 11/14/2016 | Teva Pharmaceuticals Initiated at Equal-Weight by Barclays | Dow Jones Institutional News |
| 11/14/2016 | 5:53 PM | 11/15/2016 | Paulson Trimmed Pharma Stakes Ahead of Election -- Market Talk | Dow Jones Institutional News |
| 11/14/2016 | 5:53 PM | 11/15/2016 | Paulson Trimmed Pharma Stakes Ahead of Election -- Market Talk | Dow Jones Institutional News |
| 11/14/2016 | 6:19 PM | 11/15/2016 | Paulson Cut Positions in Pharmaceutical Names Ahead of Election | Dow Jones Institutional News |
| 11/15/2016 | 7:00 AM | 11/15/2016 | Press Release: Teva Reports Third Quarter 2016 Results | Dow Jones Institutional News |
| 11/15/2016 | 8:10 AM | 11/15/2016 | Teva Revenue Rises on Allergan Deal, But Its Specialty Drugs Saw Pressure | Dow Jones Institutional News |
| 11/15/2016 | 8:25 AM | 11/15/2016 | Teva Revenue Rises on Allergan Deal, But Its Specialty Drugs Saw Pressure | Dow Jones Institutional News |
| 11/15/2016 | 8:30 AM | 11/15/2016 | Teva Revenue Rises on Allergan Deal | Dow Jones Institutional News |
| 11/15/2016 | 8:45 AM | 11/15/2016 | Teva Revenue Rises on Allergan Deal | Dow Jones Institutional News |
| 11/15/2016 | 9:31 AM | 11/15/2016 | Teva Revenue Rises on Allergan Deal -- Update | Dow Jones Institutional News |
| 11/15/2016 | 9:46 AM | 11/15/2016 | Teva Revenue Rises on Allergan Deal -- Update | Dow Jones Institutional News |
| 11/15/2016 | 11:39 AM | 11/15/2016 | Investors' Prognosis for Teva Seems Overly Bleak -- Heard on the Street | Dow Jones Institutional News |
| 11/15/2016 | 12:02 PM | 11/15/2016 | Why Teva is Tanking -- Barron's Blog | Dow Jones Institutional News |
| 11/15/2016 | 3:05 PM | 11/15/2016 | Teva Pharmaceutical Industries Erez Vigodman on Q3 2016 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 11/16/2016 | 2:33 AM | 11/16/2016 | Heard on the Street: Prognosis For Teva Isn't So Bad -- WSJ | Dow Jones Institutional News |
| 11/16/2016 | 9:20 AM | 11/16/2016 | Teva Should Have Cut Post-2016 Targets, Too -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/21/2016 | 4:02 PM | 11/22/2016 | Alder BioPharmaceuticals Files 8K - Other Events >ALDR | Dow Jones Institutional News |
| 11/25/2016 | 8:00 PM | 11/28/2016 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Teva Pharmaceutical Industries Ltd. of Class ... | GlobeNewswire |
| 11/27/2016 | 6:00 AM | 11/28/2016 | SHAREHOLDER ALERT: Brower Piven Encourages Investors Who Have Losses In Excess Of $100,000 From Investment In Teva Pharmaceutical Indust... | GlobeNewswire |
| 11/28/2016 | 8:00 AM | 11/28/2016 | Press Release: Impax Announces Appointment of J. Kevin Buchi to Board of Directors | Dow Jones Institutional News |
| 11/28/2016 | 10:10 AM | 11/28/2016 | SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Teva Pharmaceutical Industries Limited (TEVA) and Lead Plaintiff Deadline - January 5, 2017 | GlobeNewswire |
| 11/28/2016 | 4:43 PM | 11/29/2016 | Impax Laboratories Files 8K - Changes Exec Mgmt >IPXL | Dow Jones Institutional News |
| 11/28/2016 | 6:07 PM | 11/29/2016 | *Mayne Pharma CEO says Business has Strong Start to Financial Year | Dow Jones Institutional News |
| 11/29/2016 | 12:04 PM | 11/29/2016 | *Lupin Receives FDA Approval For Generic Nuvigil(R) Tablets >500257.BY | Dow Jones Institutional News |
| 12/5/2016 | 4:01 PM | 12/6/2016 | *Teva Appoints Dipankar Bhattacharjee As President And Chief Executive Officer, Global Generic Medicines Group, Succeeding Siggi Olafsson >TEVA | Dow Jones Institutional News |
| 12/6/2016 | 2:00 AM | 12/6/2016 | Press Release: Teva Receives Positive Outcome for COPAXONE(R) Label in Europe | Dow Jones Institutional News |
| 12/6/2016 | 9:04 AM | 12/6/2016 | Morning Movers: Delta Air Lines Climbs; Chipotle Tumbles -- Barron's | Dow Jones Institutional News |
| 12/6/2016 | 11:40 AM | 12/6/2016 | Teva Pharmaceutical: 'Uniquely Qualified'...And Now He's Gone -- Barron's Blog | Dow Jones Institutional News |
| 12/6/2016 | 4:16 PM | 12/7/2016 | Health Care Up as Traders Rotate Back Into Sector -- Health Care Roundup | Dow Jones Institutional News |
| 12/6/2016 | 4:31 PM | 12/7/2016 | Health Care Up as Traders Rotate Back Into Sector -- Health Care Roundup | Dow Jones Institutional News |
| 12/7/2016 | 9:07 AM | 12/7/2016 | Press Release: Teva to Present at the Citi 2016 Global Healthcare Conference | Dow Jones Institutional News |
| 12/7/2016 | 1:56 PM | 12/7/2016 | Why Teva's Selloff Could Be A Buying Opportunity -- Barron's Blog | Dow Jones Institutional News |
| 12/8/2016 | 6:02 AM | 12/8/2016 | Press Release: Egalet Corporation Appoints Robert Roche to Board of Directors | Dow Jones Institutional News |
| 12/8/2016 | 11:07 AM | 12/8/2016 | Press Release: Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming Deadline to File Lead Plaintiff Papers in Teva Pharmac... | Dow Jones Institutional News |
| 12/8/2016 | 11:07 AM | 12/8/2016 | Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming Deadline to File Lead Plaintiff Papers in Teva Pharmaceutical Industries Limited (NYSE: TEVA) Securities Case | GlobeNewswire |
| 12/8/2016 | 4:12 PM | 12/9/2016 | Egalet Files 8K - Changes Exec Mgmt >EGLT | Dow Jones Institutional News |
| 12/12/2016 | 6:23 PM | 12/13/2016 | Press Release: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Teva Pharmaceutical Industries Limited - TEVA | Dow Jones Institutional News |
| 12/12/2016 | 6:23 PM | 12/13/2016 | Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Teva Pharmaceutical Industries Limited - TEVA | GlobeNewswire |
| 12/15/2016 | 10:47 AM | 12/15/2016 | *NY Attorney General Schneiderman, 19 Other States File Antitrust Lawsuit Against Heritage Pharmaceuticals, Other Generic Drug Companies | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/15/2016 | 10:51 AM | 12/15/2016 | Other Generic Drug Companies Include Mylan Pharmaceuticals Inc., Teva Pharmaceuticals USA | Dow Jones Newswires Chinese (English) |
| 12/15/2016 | 1:47 PM | 12/15/2016 | States Sue Generic Drug Companies Over Price-Fixing Allegations | Dow Jones Newswires Chinese (English) |
| 12/19/2016 | 7:00 AM | 12/19/2016 | Antares Pharma Announces the Successful Completion of Teva's Decentralized Procedure for Teriparatide Injection in Europe | GlobeNewswire |
| 12/19/2016 | 7:00 AM | 12/19/2016 | Press Release: Antares Pharma Announces the Successful Completion of Teva's Decentralized Procedure for Teriparatide Injection in Europe | Dow Jones Institutional News |
| 12/20/2016 | 7:30 AM | 12/20/2016 | Press Release: Impax Laboratories Announces Leadership Transition | Dow Jones Institutional News |
| 12/20/2016 | 9:11 AM | 12/20/2016 | Impax Laboratories Files 8K - Changes Exec Mgmt >IPXL | Dow Jones Institutional News |
| 12/21/2016 | 12:14 PM | 12/21/2016 | Allergan: Why LifeCell Deal is a 'Christmas Miracle!' -- Barron's Blog | Dow Jones Institutional News |
| 12/21/2016 | 1:06 PM | 12/21/2016 | Allergan: Why LifeCell Deal is a 'Christmas Miracle!' -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2016 | 9:15 AM | 12/22/2016 | Press Release: Teva Reaches Settlement with Government on FCPA | Dow Jones Institutional News |
| 12/22/2016 | 10:01 AM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 million | Dow Jones Institutional News |
| 12/22/2016 | 10:10 AM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million | Dow Jones Institutional News |
| 12/22/2016 | 10:12 AM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 million | Dow Jones Newswires Chinese (English) |
| 12/22/2016 | 10:16 AM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million | Dow Jones Institutional News |
| 12/22/2016 | 10:25 AM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million | Dow Jones Institutional News |
| 12/22/2016 | 11:00 AM | 12/22/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/22/2016 | 11:15 AM | 12/22/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/22/2016 | 11:35 AM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million--Update | Dow Jones Institutional News |
| 12/22/2016 | 11:50 AM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million--Update | Dow Jones Institutional News |
| 12/22/2016 | 1:00 PM | 12/22/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/22/2016 | 1:15 PM | 12/22/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/22/2016 | 1:52 PM | 12/22/2016 | Teva Pharmaceutical: It Ain't Over 'Til It's Over -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2016 | 2:18 PM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million--Update | Dow Jones Institutional News |
| 12/22/2016 | 3:00 PM | 12/22/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/22/2016 | 3:15 PM | 12/22/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/22/2016 | 3:18 PM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million -- 2nd Update | Dow Jones Institutional News |
| 12/22/2016 | 3:33 PM | 12/22/2016 | Teva Settles Foreign Corruption Probe for $519 Million -- 2nd Update | Dow Jones Institutional News |
| 12/22/2016 | 4:26 PM | 12/23/2016 | Health Care Up as Recent Trends Reverse -- Health Care Roundup | Dow Jones Institutional News |
| 12/22/2016 | 6:33 PM | 12/23/2016 | ADRs End Lower | Dow Jones Newswires Chinese (English) |
| 12/23/2016 | 2:32 AM | 12/23/2016 | Teva Settles Charges in U.S. -- WSJ | Dow Jones Institutional News |
| 12/23/2016 | 2:47 AM | 12/23/2016 | Teva Settles Charges in U.S. -- WSJ | Dow Jones Institutional News |
| 12/23/2016 | 4:51 PM | 12/27/2016 | December Delivers Again for FCPA Enforcement Watchers | Dow Jones Institutional News |
| 12/27/2016 | 9:00 AM | 12/27/2016 | Press Release: TEVA REMINDER: Investors With Losses In Excess of $1,000,000 Are Reminded to Contact the Rosen Law Firm Regarding the Impor... | Dow Jones Institutional News |
| 12/27/2016 | 9:00 AM | 12/27/2016 | TEVA REMINDER: Investors With Losses In Excess of $1,000,000 Are Reminded to Contact the Rosen Law Firm Regarding the Important January... | GlobeNewswire |
| 12/28/2016 | 3:06 PM | 12/28/2016 | DEADLINE ALERT: Brower Piven Reminds Investors Of The January 5, 2017 Deadline In Class Action Lawsuit And Encourages Investors With Losses ... | GlobeNewswire |
| 12/28/2016 | 3:06 PM | 12/28/2016 | Press Release: DEADLINE ALERT: Brower Piven Reminds Investors Of The January 5, 2017 Deadline In Class Action Lawsuit And Encourages In... | Dow Jones Institutional News |
| 12/29/2016 | 10:10 AM | 12/29/2016 | DEADLINE ALERT: Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Teva Pharmaceutical Industries Limited (TEVA) & Lead Plaintiff Deadline - January 5, 2017 | GlobeNewswire |
| 12/29/2016 | 10:10 AM | 12/29/2016 | Press Release: DEADLINE ALERT: Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Teva Pharmaceutical Industries Limited (TEVA) & Lead Plaintiff Deadline - January 5, 2017 | Dow Jones Institutional News |
| 1/5/2017 | 4:01 PM | 1/6/2017 | Press Release: Teva to Host 2017 Business Outlook Conference Call and Webcast on January 6, 2017 | Dow Jones Institutional News |
| 1/6/2017 | 7:30 AM | 1/6/2017 | Press Release: Teva Provides 2017 Financial Outlook | Dow Jones Institutional News |
| 1/6/2017 | 7:33 AM | 1/6/2017 | Teva Pharmaceuticals Sees FY17 Adj EPS $4.90-Adj EPS $5.30 >TEVA | Dow Jones Newswires Chinese (English) |
| 1/6/2017 | 7:34 AM | 1/6/2017 | Teva Pharmaceuticals Sees FY17 Rev $23.8B-$24.5B >TEVA | Dow Jones Newswires Chinese (English) |
| 1/6/2017 | 7:58 AM | 1/6/2017 | Teva Pharmaceutical issues 2017 guidance that is below expectations | Dow Jones Newswires Chinese (English) |
| 1/6/2017 | 8:07 AM | 1/6/2017 | Teva Gives Downbeat Earnings Forecast | Dow Jones Institutional News |
| 1/6/2017 | 8:20 AM | 1/6/2017 | Teva Gives Downbeat Earnings Forecast | Dow Jones Institutional News |
| 1/6/2017 | 8:22 AM | 1/6/2017 | Teva Gives Downbeat Earnings Forecast | Dow Jones Institutional News |
| 1/6/2017 | 8:35 AM | 1/6/2017 | Teva Gives Downbeat Earnings Forecast | Dow Jones Institutional News |
| 1/6/2017 | 1:56 PM | 1/6/2017 | Teva Pharma Stuck In Strategic Rut -- Market Talk | Dow Jones Institutional News |
| 1/6/2017 | 1:56 PM | 1/6/2017 | Teva Pharma Stuck In Strategic Rut -- Market Talk | Dow Jones Institutional News |
| 1/6/2017 | 2:48 PM | 1/6/2017 | Press Release: Breckenridge Pharmaceutical, Inc. Announces Final ANDA Approval for Bendamustine HCl Powder for IV (Treanda(R)) | Dow Jones Institutional News |
| 1/6/2017 | 3:26 PM | 1/6/2017 | Teva Pharmaceutical: What the Heck Does 'Focused on Execution' Mean Anyway? -- Barron's Blog | Dow Jones Institutional News |
| 1/6/2017 | 5:59 PM | 1/9/2017 | Teva Pharmaceutical Industries (TEVA) 2017 Financial Outlook Conference (Transcript) >TEVA | Dow Jones Institutional News |

Exhibit 2
Teva Pharmaceutical Industries Ltd.
Materials Relied Upon
List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d
February 6, 2014 to May 10, 2019[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/9/2017 | 7:30 AM | 1/9/2017 | Press Release: Teva Announces Completion of Sale of UK and Ireland Actavis Assets and Operations Following European Commission Approval | Dow Jones Institutional News |
| 1/9/2017 | 2:07 PM | 1/9/2017 | *S&PGRBulletin: Teva Pharma Ind. Rtgs Unaffected By Guidance | Dow Jones Institutional News |
| 1/12/2017 | 12:44 PM | 1/12/2017 | Eli Lilly 's stock rallies after appeals court upholds favorable patent ruling | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 2:37 PM | 1/20/2017 | Generics Makers Under Pricing And Legal Pressure - Market Talk | Dow Jones Institutional News |
| 1/30/2017 | 8:00 AM | 1/30/2017 | *Teva Announces FDA Approval Of Two New RespiClick(R) Maintenance Inhalers For The Treatment Of Asthma >TEVA | Dow Jones Institutional News |
| 1/30/2017 | 5:44 PM | 1/31/2017 | Federal Trade Commission Questions Mylan on EpiPen | Dow Jones Institutional News |
| 1/30/2017 | 6:00 PM | 1/31/2017 | Federal Trade Commission Questions Mylan on EpiPen | Dow Jones Institutional News |
| 1/30/2017 | 6:52 PM | 1/31/2017 | Press Release: Teva Confirms District Court Decision in COPAXONE(R) 40 mg/mL Patent Trial | Dow Jones Institutional News |
| 1/30/2017 | 7:44 PM | 1/31/2017 | Teva Dealt Setback in MS Blockbuster Drug's Patent Dispute -- Market Talk | Dow Jones Institutional News |
| 1/31/2017 | 8:00 AM | 1/31/2017 | Momenta Pharmaceuticals Announces District Court Decision to Invalidate Teva Pharmaceuticals Patents in COPAXONE(R) (glatiramer ace... | GlobeNewswire |
| 1/31/2017 | 8:00 AM | 1/31/2017 | Press Release: Momenta Pharmaceuticals Announces District Court Decision to Invalidate Teva Pharmaceuticals Patents in COPAXONE(R) (glati... | Dow Jones Institutional News |
| 1/31/2017 | 8:50 AM | 1/31/2017 | Teva Pharmaceuticals Raised to Buy From Neutral by Bank of America | Dow Jones Institutional News |
| 2/1/2017 | 1:45 PM | 2/1/2017 | Teva Pharmaceutical: Not Going Down Without a Fight -- Barron's Blog | Dow Jones Institutional News |
| 2/1/2017 | 3:01 PM | 2/1/2017 | Press Release: Teva to Report Fourth Quarter 2016 Financial Results on February 13, 2017 | Dow Jones Institutional News |
| 2/3/2017 | 4:17 PM | 2/6/2017 | *S&PGR Revises Teva Pharmeceutical Outlook To Neg; Rtgs Affmd | Dow Jones Institutional News |
| 2/6/2017 | 4:46 PM | 2/7/2017 | Wells Fargo Slightly Lowers EPS Estimate for Teva -- Market Talk | Dow Jones Institutional News |
| 2/6/2017 | 4:46 PM | 2/7/2017 | Wells Fargo Slightly Lowers EPS Estimate for Teva -- Market Talk | Dow Jones Institutional News |
| 2/6/2017 | 6:50 PM | 2/7/2017 | Teva CEO Erez Vigodman to Step Down | Dow Jones Institutional News |
| 2/7/2017 | 10:19 AM | 2/7/2017 | Bernstein Doesn't Expect Teva to Cut Dividend -- Market Talk | Dow Jones Institutional News |
| 2/7/2017 | 10:19 AM | 2/7/2017 | Bernstein Doesn't Expect Teva to Cut Dividend -- Market Talk | Dow Jones Institutional News |
| 2/7/2017 | 11:35 AM | 2/7/2017 | Darkest Before the Dawn at Teva -- Heard on the Street | Dow Jones Institutional News |
| 2/7/2017 | 3:29 PM | 2/7/2017 | Teva Pharmaceutical: 'Short-Term CEO Lease Program Continues in Earnest' -- Barron's Blog | Dow Jones Institutional News |
| 2/8/2017 | 2:33 AM | 2/8/2017 | Heard on the Street: At Teva, It Is The Darkest Before Dawn -- WSJ | Dow Jones Institutional News |
| 2/10/2017 | 12:00 PM | 2/10/2017 | Is More Downside Ahead For Teva Pharmaceutical? -- Barron's Blog | Dow Jones Institutional News |
| 2/11/2017 | 6:00 AM | 2/13/2017 | This Week: Preview | Dow Jones Institutional News |
| 2/11/2017 | 6:00 AM | 2/13/2017 | This Week: Preview -- Barron's | Dow Jones Institutional News |
| 2/13/2017 | 6:42 AM | 2/13/2017 | Press Release: Teva Reports Full Year and Fourth Quarter 2016 Financial Results | Dow Jones Institutional News |
| 2/13/2017 | 6:45 AM | 2/13/2017 | Teva Pharmaceuticals 4Q Loss/Shr $1.10 >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 6:46 AM | 2/13/2017 | Teva Pharmaceuticals 4Q Loss $1B >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 6:46 AM | 2/13/2017 | Teva Pharmaceuticals 4Q Rev $5.49B >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 6:47 AM | 2/13/2017 | Teva Pharmaceuticals 4Q Adj EPS $1.38 >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 8:10 AM | 2/13/2017 | Teva Swings to Loss on Write-Downs But Beats Expectations | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 8:25 AM | 2/13/2017 | Teva Swings to Loss on Write-Downs But Beats Expectations | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 8:30 AM | 2/13/2017 | Teva Swings to Loss, But Beats Expectations | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 8:32 AM | 2/13/2017 | Teva Swings to Loss on Write-Downs But Beats Expectations | Dow Jones Newswires Chinese (English) |
| 2/13/2017 | 9:00 AM | 2/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/13/2017 | 9:15 AM | 2/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/13/2017 | 11:09 AM | 2/13/2017 | Teva Shares Rise After Reaffirming Guidance -- Market Talk | Dow Jones Institutional News |
| 2/13/2017 | 11:09 AM | 2/13/2017 | Teva Shares Rise After Reaffirming Guidance -- Market Talk | Dow Jones Institutional News |
| 2/13/2017 | 4:41 PM | 2/14/2017 | *S&PGRBulletin: Teva Pharmaceutical Rtgs Unchgd On Q4 Earnings | Dow Jones Institutional News |
| 2/14/2017 | 2:32 AM | 2/14/2017 | Teva Posts Loss on a Write-Down -- WSJ | Dow Jones Institutional News |
| 2/14/2017 | 2:47 AM | 2/14/2017 | Teva Posts Loss on a Write-Down -- WSJ | Dow Jones Institutional News |
| 2/14/2017 | 7:00 PM | 2/15/2017 | Tepper's Appaloosa: Another Apple Share Bites The Dust -- Barron's Blog | Dow Jones Institutional News |
| 2/15/2017 | 6:10 PM | 2/16/2017 | Press Release: Teva Files 2016 Annual Report on Form 20-F | Dow Jones Institutional News |
| 2/28/2017 | 8:00 AM | 2/28/2017 | *Teva Announces Priority Review Granted By FDA For SD-809 For Treatment Of Tardive Dyskinesia >TEVA | Dow Jones Institutional News |
| 3/1/2017 | 10:56 AM | 3/1/2017 | Press Release: Teva Announces Launch of Generic Pristiq(R) in the United States | Dow Jones Institutional News |
| 3/6/2017 | 10:56 AM | 3/6/2017 | Press Release: Teva to Present at the Cowen & Company 37th Annual Healthcare Conference | Dow Jones Institutional News |
| 3/7/2017 | 1:06 PM | 3/7/2017 | Press Release: Supernus Announces Settlement with Actavis on Trokendi XR(R) Patent Litigation | Dow Jones Institutional News |
| 3/7/2017 | 1:06 PM | 3/7/2017 | Supernus Announces Settlement with Actavis on Trokendi XR(R) Patent Litigation | GlobeNewswire |
| 3/9/2017 | 2:52 AM | 3/9/2017 | Oxford BioDynamics Names Ex-Teva Pharma Exec Senior Vice-President | Dow Jones Institutional News |
| 3/9/2017 | 8:30 AM | 3/9/2017 | Enzymotec Ltd. Announces the Appointment of Erez Israeli as President and CEO | GlobeNewswire |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/9/2017 | 4:59 PM | 3/10/2017 | Supernus Pharmaceuticals Files 8K - Entry Into Definitive Agreement >SUPN | Dow Jones Institutional News |
| 3/10/2017 | 2:56 PM | 3/10/2017 | *S&PGR Afrms Teva Pharmaceutical Rtgs, Outlk Still Negative | Dow Jones Institutional News |
| 3/13/2017 | 11:03 AM | 3/13/2017 | Press Release: Teva to Present at the Barclays Global Annual Healthcare Conference | Dow Jones Institutional News |
| 3/16/2017 | 1:58 PM | 3/16/2017 | Press Release: Teva Announces Launch of Authorized Generic of Minastrin(R) 24 Fe (norethindrone acetate and ethinyl estradiol tablets and... | Dow Jones Institutional News |
| 3/20/2017 | 10:08 AM | 3/20/2017 | Press Release: OncBioMune Announces Term Sheet to Acquire Norepinefrine from Teva Pharmaceuticals in Mexico | Dow Jones Institutional News |
| 3/23/2017 | 10:05 AM | 3/23/2017 | Teva Conducting Company-Wide Restructuring Review -- Market Talk | Dow Jones Institutional News |
| 4/3/2017 | 2:00 AM | 4/3/2017 | Press Release: Teva Receives Positive Outcome for COPAXONE(R) 40 mg/ml 3 Times Weekly Label in Europe | Dow Jones Institutional News |
| 4/3/2017 | 5:04 PM | 4/4/2017 | *Teva Announces FDA Approval Of AUSTEDO(TM) (deutetrabenazine) Tablets For The Treatment Of Chorea Associated With Huntington's Disease >TEVA | Dow Jones Institutional News |
| 4/3/2017 | 6:00 PM | 4/4/2017 | Press Release: Celgene Notified of ANDA Filing for POMALYST(R) | Dow Jones Institutional News |
| 4/4/2017 | 6:07 AM | 4/4/2017 | Celgene Files 8K - Other Events >CELG | Dow Jones Institutional News |
| 4/4/2017 | 12:32 PM | 4/4/2017 | Teva: Starting to Pierce the Gloom -- Heard on the Street | Dow Jones Institutional News |
| 4/4/2017 | 1:05 PM | 4/4/2017 | Teva Wins Approval for Huntington's Drug -- Market Talk | Dow Jones Institutional News |
| 4/4/2017 | 5:20 PM | 4/5/2017 | Health Care Falls Ahead of Earnings Season -- Health Care Roundup | Dow Jones Institutional News |
| 4/5/2017 | 2:32 AM | 4/5/2017 | Heard on the Street: Gloom Over Teva Starts To Dissipate -- WSJ | Dow Jones Institutional News |
| 4/5/2017 | 7:13 AM | 4/5/2017 | Hot Research: Teva Gets Good News but Still Needs a Head -- Barrons.com | Dow Jones Institutional News |
| 4/6/2017 | 8:41 AM | 4/6/2017 | Press Release: Teva to Report First Quarter 2017 Financial Results on May 11, 2017 | Dow Jones Institutional News |
| 4/19/2017 | 8:02 AM | 4/19/2017 | Press Release: Teva Showcases CNS Portfolio at 69th Annual Meeting of the American Academy of Neurology | Dow Jones Institutional News |
| 4/20/2017 | 8:42 AM | 4/20/2017 | Press Release: Teva Launches AirDuo(TM) RespiClick(R) and its Authorized Generic, Two Inhalers Containing Fluticasone Propionate and... | Dow Jones Institutional News |
| 4/25/2017 | 12:05 PM | 4/25/2017 | Teva Drops on Reports Its CFO Is Leaving Soon -- Market Talk | Dow Jones Institutional News |
| 4/25/2017 | 12:05 PM | 4/25/2017 | Teva Drops on Reports Its CFO Is Leaving Soon -- Market Talk | Dow Jones Institutional News |
| 4/26/2017 | 9:02 AM | 4/26/2017 | *Teva Announces Planned Departure Of Eyal Desheh, Group Executive Vice President And Chief Financial Officer >TEVA | Dow Jones Institutional News |
| 4/26/2017 | 9:05 AM | 4/26/2017 | Teva Pharmaceuticals Chief Financial Officer Eyal Desheh to Deparat in Coming Months | Dow Jones Newswires Chinese (English) |
| 4/26/2017 | 9:05 AM | 4/26/2017 | Teva Pharmaceuticals to Immediately Begin Search to Identify Successor | Dow Jones Newswires Chinese (English) |
| 4/26/2017 | 10:50 AM | 4/26/2017 | Teva CFO to Exit Company, Leaving Two Top Jobs Open -- Market Talk | Dow Jones Institutional News |
| 4/26/2017 | 10:50 AM | 4/26/2017 | Teva CFO to Exit Company, Leaving Two Top Jobs Open -- Market Talk | Dow Jones Institutional News |
| 4/26/2017 | 4:09 PM | 4/27/2017 | Press Release: Teva Announces Launch of Generic Vytorin(R) in the United States | Dow Jones Institutional News |
| 4/27/2017 | 7:48 AM | 4/27/2017 | CFO Moves: Bayer, Norfolk Southern, Highlands Bankshares, Teva | Dow Jones Institutional News |
| 4/27/2017 | 8:00 AM | 4/27/2017 | Press Release: Teva Announces Publication of ARM-TD Study Results in Neurology(R) for the Investigational Use of Deutetrabenazine in Tardive... | Dow Jones Institutional News |
| 5/2/2017 | 2:23 AM | 5/2/2017 | Helsinn Healthcare S.A.: Helsinn Healthcare vs. Teva Pharmaceuticals on Aloxi(R) patent for the US market | GlobeNewswire |
| 5/2/2017 | 11:53 PM | 5/3/2017 | Perrigo Says Investigators Searched Its Offices in Generic-Drug Probe | Dow Jones Newswires Chinese (English) |
| 5/3/2017 | 6:05 AM | 5/3/2017 | Innocoll Holdings Files 8K - Changes Exec Mgmt >INNL | Dow Jones Institutional News |
| 5/5/2017 | 8:00 AM | 5/5/2017 | Press Release: Teva Announces Publication of COPAXONE(R) (glatiramer acetate injection) Pregnancy Data in the International Journal of MS... | Dow Jones Institutional News |
| 5/5/2017 | 2:00 PM | 5/5/2017 | Press Release: Teva and Active Biotech Announce CONCERTO trial of Laquinimod in RRMS Did Not Meet Primary Endpoint | Dow Jones Institutional News |
| 5/5/2017 | 2:00 PM | 5/5/2017 | Press Release: Teva and Active Biotech Announce CONCERTO trial of Laquinimod in RRMS Did Not Meet Primary Endpoint | Dow Jones Institutional News |
| 5/11/2017 | 7:00 AM | 5/11/2017 | Press Release: Teva Reports First Quarter 2017 Financial Results | Dow Jones Institutional News |
| 5/11/2017 | 8:10 AM | 5/11/2017 | Teva Trims Debt Load, Sees More Synergies from Deal -- Market Talk | Dow Jones Institutional News |
| 5/11/2017 | 8:10 AM | 5/11/2017 | Teva Trims Debt Load, Sees More Synergies from Deal -- Market Talk | Dow Jones Institutional News |
| 5/11/2017 | 12:36 PM | 5/11/2017 | Investors Are Losing Patience With Teva--Heard on the Street | Dow Jones Institutional News |
| 5/11/2017 | 12:40 PM | 5/11/2017 | Investors Are Losing Patience With Teva | Dow Jones Institutional News |
| 5/11/2017 | 12:51 PM | 5/11/2017 | Investors Are Losing Patience With Teva--Heard on the Street | Dow Jones Institutional News |
| 5/11/2017 | 4:17 PM | 5/12/2017 | Investors Are Losing Patience With Teva: Heard on the Street--Update | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 5/11/2017 | 4:32 PM | 5/12/2017 | Investors Are Losing Patience With Teva: Heard on the Street--Update | Dow Jones Institutional News |
| 5/12/2017 | 2:32 AM | 5/12/2017 | Heard on the Street: Teva Investors Losing Patience -- WSJ | Dow Jones Institutional News |
| 5/12/2017 | 5:19 PM | 5/15/2017 | Tepper's Appaloosa Trims Bets on Pharmaceuticals | Dow Jones Institutional News |
| 5/15/2017 | 8:00 AM | 5/15/2017 | Press Release: Otsuka and Teva Sign Licensing Agreement for Japan on Prophylactic Migraine Drug Candidate Fremanezumab (TEV-48125) | Dow Jones Institutional News |
| 5/15/2017 | 1:20 PM | 5/15/2017 | Press Release: Teva Announces Launch of Generic Glumetza(R) in the United States | Dow Jones Institutional News |
| 5/15/2017 | 1:43 PM | 5/15/2017 | RBC Sees Dim Prospects for Generic Drug Companies -- Market Talk | Dow Jones Institutional News |
| 5/15/2017 | 1:43 PM | 5/15/2017 | RBC Sees Dim Prospects for Generic Drug Companies -- Market Talk | Dow Jones Institutional News |
| 5/15/2017 | 2:09 PM | 5/15/2017 | RBC Sees Dim Prospects for Generic Drug Companies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/15/2017 | 4:49 PM | 5/16/2017 | Teva Launching Generic Version of Valeant Diabetes Pill -- Market Talk | Dow Jones Institutional News |
| 5/15/2017 | 4:49 PM | 5/16/2017 | Teva Launching Generic Version of Valeant Diabetes Pill -- Market Talk | Dow Jones Institutional News |
| 5/15/2017 | 5:59 PM | 5/16/2017 | John Paulson Takes A Shine To Telecom | Dow Jones Institutional News |
| 5/16/2017 | 12:53 PM | 5/16/2017 | 13F Alert: Paulson & Co Trims Health Care, Adds Utilities/Telecom -- Barron's Blog | Dow Jones Institutional News |
| 5/17/2017 | 8:02 AM | 5/17/2017 | Press Release: Teva to Present Data for Deutetrabenazine in Tardive Dyskinesia at the American Psychiatric Association 2017 Annual Meeting | Dow Jones Institutional News |
| 5/17/2017 | 9:00 AM | 5/17/2017 | Press Release: Teva Showcases Asthma Research at the 2017 American Thoracic Society (ATS) International Conference | Dow Jones Institutional News |
| 5/17/2017 | 4:12 PM | 5/18/2017 | Health Care Down on Pricing Fears - Health Care Roundup | Dow Jones Institutional News |
| 5/19/2017 | 3:52 PM | 5/19/2017 | Roche's MS Drug Takes Share From Teva's Copaxone -- Market Talk | Dow Jones Institutional News |
| 5/30/2017 | 4:38 PM | 5/31/2017 | Press Release: FDA approves first generic Strattera for the treatment of ADHD | Dow Jones Institutional News |
| 5/31/2017 | 8:22 AM | 5/31/2017 | Press Release: Teva Announces Positive Results for Phase III Study of Fremanezumab for the Prevention of Chronic Migraine | Dow Jones Institutional News |
| 5/31/2017 | 12:31 PM | 5/31/2017 | Ohio Sues Five Drug Firms, Saying They Fueled Opioid Crisis | Dow Jones Institutional News |
| 5/31/2017 | 11:29 PM | 6/1/2017 | Ohio Sues Five Drug Firms, Saying They Fueled Opioid Crisis -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 6/1/2017 | 2:32 AM | 6/1/2017 | Opioid Makers Sued for Stoking Addiction -- WSJ | Dow Jones Institutional News |
| 6/1/2017 | 6:51 AM | 6/1/2017 | The 10-Point: WSJ Editor in Chief Gerard Baker's Guide to the Day's Top News | Dow Jones Institutional News |
| 6/1/2017 | 8:00 AM | 6/1/2017 | Press Release: Teva to Present Data from 18 Abstracts in Tardive Dyskinesia and Huntington Disease at the 21st International Congress of... | Dow Jones Institutional News |
| 6/5/2017 | 8:30 AM | 6/5/2017 | Press Release: Prana Appoints David Stamler as Chief Medical Officer to Lead Clinical Development | Dow Jones Institutional News |
| 6/6/2017 | 1:49 PM | 6/6/2017 | FDA Could Accelerate Generic Price Deflation -- Market Talk | Dow Jones Institutional News |
| 6/6/2017 | 1:49 PM | 6/6/2017 | Global Forex and Fixed Income Roundup: Market Talk | Dow Jones Institutional News |
| 6/6/2017 | 3:39 PM | 6/6/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/6/2017 | 3:39 PM | 6/6/2017 | Opioid Makers and Distributors Face Another Foe in Court -- Market Talk | Dow Jones Institutional News |
| 6/6/2017 | 3:39 PM | 6/6/2017 | Opioid Makers and Distributors Face Another Foe in Court -- Market Talk | Dow Jones Institutional News |
| 6/8/2017 | 4:00 PM | 6/9/2017 | *Teva Pharmaceutical to Nominate Four New Directors | Dow Jones Institutional News |
| 6/8/2017 | 4:16 PM | 6/9/2017 | Teva Pharmaceutical to Nominate Four New Directors | Dow Jones Newswires Chinese (English) |
| 6/9/2017 | 2:32 AM | 6/9/2017 | Teva Aims To Reshape Its Board -- WSJ | Dow Jones Institutional News |
| 6/9/2017 | 7:03 AM | 6/9/2017 | *Acorda Therapeutics: Teva Pharmaceuticals USA, Roxane Laboratories and Mylan Pharmaceuticals File Cross-Appeal in Ampyra Patent Dispute>ACOR | Dow Jones Institutional News |
| 6/9/2017 | 8:53 AM | 6/9/2017 | Press Release: Teva Announces Exclusive Launch of Generic Pataday(R) in the United States | Dow Jones Institutional News |
| 6/12/2017 | 3:16 PM | 6/12/2017 | Press Release: Teva Announces Launch of Generic Zetia(R) in the United States | Dow Jones Institutional News |
| 6/12/2017 | 4:18 PM | 6/13/2017 | Nassau County Sues Drug Makers Over Opioid Epidemic | Dow Jones Institutional News |
| 6/12/2017 | 7:18 PM | 6/13/2017 | Nassau County Sues Drugmakers Over Opioid Epidemic | Dow Jones Institutional News |
| 6/13/2017 | 2:33 AM | 6/13/2017 | Nassau Sues Drugmakers Over Opioids -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 9:00 AM | 6/13/2017 | AbCellera Announces Expanded Research Collaboration with Teva | GlobeNewswire |
| 6/13/2017 | 9:00 AM | 6/13/2017 | Press Release: AbCellera Announces Expanded Research Collaboration with Teva | Dow Jones Institutional News |
| 6/15/2017 | 1:30 AM | 6/15/2017 | Press Release: CTI BioPharma Receives $10 Million Milestone Payment for TRISENOX(R) | Dow Jones Institutional News |
| 6/15/2017 | 10:22 AM | 6/15/2017 | Teva jumps, Mylan drops on Copaxone Generic Development -- Market Talk | Dow Jones Institutional News |
| 6/15/2017 | 10:22 AM | 6/15/2017 | Teva jumps, Mylan drops on Copaxone Generic Development -- Market Talk | Dow Jones Institutional News |
| 6/15/2017 | 12:00 PM | 6/15/2017 | Press Release: Teva Pharmaceuticals, USA Extends Voluntary Nationwide Recall to Consumer/User Level for One Lot of Paliperidone ER Ta... | Dow Jones Institutional News |
| 6/15/2017 | 5:37 PM | 6/16/2017 | Teva Pharmaceuticals Initiated at Neutral by Cantor Fitzgerald | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/15/2017 | 5:39 PM | 6/16/2017 | Teva Pharmaceuticals Raised to Neutral From Underperform by Mizuho | Dow Jones Institutional News |
| 6/16/2017 | 6:35 AM | 6/16/2017 | Teva Pharmaceuticals Raised to Neutral From Underperform by Mizuho | Dow Jones Institutional News |
| 6/16/2017 | 8:30 AM | 6/16/2017 | Morning Movers: Celgene Gains, Nike Drops, Valeant Rises -- Barron's Blog | Dow Jones Institutional News |
| 6/16/2017 | 5:24 PM | 6/19/2017 | BioTime Files 8K - Other Events >BTX | Dow Jones Institutional News |
| 6/27/2017 | 8:15 AM | 6/27/2017 | Press Release: Teva and Xenon Announce Phase II Study of Topical TV-45070 in Patients with Post-Herpetic Neuralgia (PHN) Did Not Meet... | Dow Jones Institutional News |
| 6/27/2017 | 8:15 AM | 6/27/2017 | Press Release: Teva and Xenon Announce Phase II Study of Topical TV-45070 in Patients with Post-Herpetic Neuralgia (PHN) Did Not Meet... | Dow Jones Institutional News |
| 6/27/2017 | 8:15 AM | 6/27/2017 | Teva and Xenon Announce Phase II Study of Topical TV-45070 in Patients with Post-Herpetic Neuralgia (PHN) Did Not Meet Primary Endpoint | GlobeNewswire |
| 6/27/2017 | 8:22 AM | 6/27/2017 | Xenon And Teva Say Mid-stage Nerve Pain Drug Missed Primary, Secondary Endpoints -- MarketWatch | Dow Jones Institutional News |
| 6/27/2017 | 8:45 AM | 6/27/2017 | Xenon Pharmaceuticals Files 8K - Other Events >XENE | Dow Jones Institutional News |
| 6/27/2017 | 8:52 AM | 6/27/2017 | Update: UPDATED: Xenon And Teva Say Mid-stage Nerve Pain Drug Missed Primary, Secondary Endpoints -- MarketWatch | Dow Jones Institutional News |
| 6/29/2017 | 8:00 AM | 6/29/2017 | Press Release: Teva Announces Publication of AIM-TD Study Results in The Lancet Psychiatry for the Investigational Use of Deutetrabenazine... | Dow Jones Institutional News |
| 6/29/2017 | 8:30 AM | 6/29/2017 | *Celltrion And Teva Announce U.S. FDA Acceptance Of Biologics License Application For Proposed Biosimilar To Rituxan(R) (rituximab) >TEVA | Dow Jones Institutional News |
| 6/30/2017 | 2:49 PM | 6/30/2017 | Oklahoma Sues Opioid Painkiller Makers | Dow Jones Institutional News |
| 6/30/2017 | 4:10 PM | 7/3/2017 | Oklahoma Sues Opioid Painkiller Makers -- Update | Dow Jones Institutional News |
| 6/30/2017 | 4:35 PM | 7/3/2017 | Oklahoma Sues Opioid Painkiller Makers -- 2nd Update | Dow Jones Institutional News |
| 7/6/2017 | 4:07 PM | 7/7/2017 | Maryland Sued by Generic-Drug Trade Group Over New Pricing Law | Dow Jones Newswires Chinese (English) |
| 7/7/2017 | 11:01 AM | 7/7/2017 | U.K. Court Says Generics Infringe on Lilly's Alimta Patents | Dow Jones Institutional News |
| 7/7/2017 | 11:11 AM | 7/7/2017 | U.K. Court Says Generics Infringe on Lillyâ€™s Alimta Patents | Dow Jones Institutional News |
| 7/7/2017 | 12:09 PM | 7/7/2017 | U.K. Court Says Generics Infringe on Lilly's Alimta Patents | Dow Jones Newswires Chinese (English) |
| 7/11/2017 | 8:00 AM | 7/11/2017 | Press Release: Teva and the Huntington Study Group Announce Publication of Data for AUSTEDO(TM) (deutetrabenazine) Tablets in Huntington... | Dow Jones Institutional News |
| 7/13/2017 | 7:29 AM | 7/13/2017 | Mystery at AstraZeneca: Is CEO Soriot Staying or Going? | Dow Jones Institutional News |
| 7/13/2017 | 8:10 AM | 7/13/2017 | Mystery at AstraZeneca: Is CEO Pascal Soriot Staying or Going? | Dow Jones Institutional News |
| 7/13/2017 | 11:38 AM | 7/13/2017 | Press Release: Teva Enhances Board of Directors as All Proposals Approved at Annual General Meeting of Shareholders | Dow Jones Institutional News |
| 7/13/2017 | 1:01 PM | 7/13/2017 | Will AstraZeneca's CEO Leave For Teva? -- Barron's Blog | Dow Jones Institutional News |
| 7/13/2017 | 1:16 PM | 7/13/2017 | Teva Adds Four Board Members Amid CEO Search Rumors -- Market Talk | Dow Jones Institutional News |
| 7/13/2017 | 1:16 PM | 7/13/2017 | Teva Adds Four Board Members Amid CEO Search Rumors -- Market Talk | Dow Jones Institutional News |
| 7/13/2017 | 5:13 PM | 7/14/2017 | ADRs End Mostly Higher; Teva, Siemens and Vipshop Trade Actively | Dow Jones Newswires Chinese (English) |
| 7/14/2017 | 2:32 AM | 7/14/2017 | Astra CEO's Future Role Is Uncertain -- WSJ | Dow Jones Institutional News |
| 7/14/2017 | 6:19 PM | 7/17/2017 | AstraZeneca's CEO? We Still Don't Know If He's Staying or Going | Dow Jones Institutional News |
| 7/20/2017 | 5:00 AM | 7/20/2017 | Press Release: NICE Recommends CINQAERO(R) (reslizumab) for the Treatment of Severe Eosinophilic Asthma | Dow Jones Institutional News |
| 7/20/2017 | 11:55 PM | 7/21/2017 | Gainey McKenna & Egleston Announces It Has Filed An Action Against Teva Pharmaceutical Industries Limited | GlobeNewswire |
| 7/21/2017 | 6:45 PM | 7/24/2017 | Stull, Stull & Brody Announces Class Action Lawsuit on Behalf of Employee Benefit Plan Purchasers of American Depository Shares of Teva Pharmaceutical Industries Limited | GlobeNewswire |
| 7/24/2017 | 2:51 PM | 7/24/2017 | Press Release: Teva Announces the Launch of Generic Vagifem(R) in the United States | Dow Jones Institutional News |
| 7/27/2017 | 8:30 AM | 7/27/2017 | Senator Expands Probe into Opioid Addiction Crisis | Dow Jones Institutional News |
| 7/27/2017 | 9:33 AM | 7/27/2017 | Senator Expands Probe Into Opioid Addiction Crisis -- 2nd Update | Dow Jones Institutional News |
| 7/28/2017 | 8:00 AM | 7/28/2017 | Press Release: Teva Announces Launch of Generic Epiduo(R) in the United States | Dow Jones Institutional News |
| 7/31/2017 | 8:00 AM | 7/31/2017 | *Celltrion And Teva Announce U.S. FDA Acceptance Of Biologics License Application For Proposed Biosimilar To Herceptin(R) (trastuzumab... | Dow Jones Institutional News |
| 8/3/2017 | 6:30 AM | 8/3/2017 | Press Release: Teva Reports Second Quarter 2017 Financial Results | Dow Jones Institutional News |
| 8/3/2017 | 7:55 AM | 8/3/2017 | Teva's Stock Plunges On Heavy Volume After Profit Miss And Slashed Outlook -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 8:27 AM | 8/3/2017 | Teva Posts Loss, Lowers Outlook as Volumes Fall -- Market Talk | Dow Jones Institutional News |
| 8/3/2017 | 8:27 AM | 8/3/2017 | Teva Posts Loss, Lowers Outlook as Volumes Fall -- Market Talk | Dow Jones Institutional News |
| 8/3/2017 | 8:35 AM | 8/3/2017 | Enbridge Misses Estimates Amid Unexpected Outages -- Market Talk | Dow Jones Institutional News |
| 8/3/2017 | 10:10 AM | 8/3/2017 | Valeant: Why Boring is Better -- Barron's Blog | Dow Jones Institutional News |
| 8/3/2017 | 10:34 AM | 8/3/2017 | No Cure in Sight for Teva -- Heard on the Street | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 8/3/2017 | 10:35 AM | 8/3/2017 | Update: Teva's Stock Plunges On Heavy Volume After Profit Miss And Slashed Outlook -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 10:56 AM | 8/3/2017 | AmerisourceBergen Stock Plummets 9% Alongside Other Companies Affected By Negative Generic Price Trends -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 10:59 AM | 8/3/2017 | Update: AmerisourceBergen Stock Plummets 9% Alongside Other Companies Affected By Negative Generic Price Trends -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 11:11 AM | 8/3/2017 | Generic Competition Roils Teva | Dow Jones Institutional News |
| 8/3/2017 | 11:12 AM | 8/3/2017 | Update: AmerisourceBergen Stock Plummets 9% Alongside Other Companies Affected By Negative Generic Price Trends -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 11:12 AM | 8/3/2017 | Update: Teva's Stock Plunges On Heavy Volume After Profit Miss And Slashed Outlook -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 11:20 AM | 8/3/2017 | Teva Pharmaceuticalâ€™s Stock Tumbles on Outlook | Dow Jones Institutional News |
| 8/3/2017 | 12:33 PM | 8/3/2017 | Teva Hit by Increased Competition in U.S. Generics -- 2nd Update | Dow Jones Institutional News |
| 8/3/2017 | 1:44 PM | 8/3/2017 | Teva: Hire a CEO...Please!!! -- Barron's Blog | Dow Jones Institutional News |
| 8/3/2017 | 3:26 PM | 8/3/2017 | Teva Pharmaceutical Slashes Dividend, Shares Fall 24% -- Barron's Blog | Dow Jones Institutional News |
| 8/3/2017 | 3:39 PM | 8/3/2017 | Teva Hit by Increased Competition in U.S. Generics -- 3rd Update | Dow Jones Institutional News |
| 8/3/2017 | 4:21 PM | 8/4/2017 | No Cure in Sight for Teva -- Heard on the Street -- Update | Dow Jones Institutional News |
| 8/3/2017 | 5:44 PM | 8/4/2017 | ADRs End Lower; Teva Trades Actively | Dow Jones Newswires Chinese (English) |
| 8/3/2017 | 5:45 PM | 8/4/2017 | The Biggest Loser: AmerisourceBergen Tumbles 10% -- Barron's Blog | Dow Jones Institutional News |
| 8/3/2017 | 7:07 PM | 8/4/2017 | *S&PGRBulletin: Teva Pharmaceutical Ind. Rtgs Unfctd By Results | Dow Jones Institutional News |
| 8/3/2017 | 11:59 PM | 8/4/2017 | Teva Pharmaceutical's Stock Tumbles on Outlook | Dow Jones Newswires Chinese (English) |
| 8/4/2017 | 2:32 AM | 8/4/2017 | Drug Giant's Stock Tumbles on Outlook -- WSJ | Dow Jones Institutional News |
| 8/4/2017 | 2:33 AM | 8/4/2017 | Heard on the Street: There's No Cure in Sight for Teva -- WSJ | Dow Jones Institutional News |
| 8/4/2017 | 7:04 AM | 8/4/2017 | Analyst Ratings Changes as of 1100 GMT | Dow Jones Institutional News |
| 8/4/2017 | 10:00 AM | 8/4/2017 | *Fitch Downgrades Teva to 'BBB-'; Outlook Negative | Dow Jones Institutional News |
| 8/4/2017 | 10:31 AM | 8/4/2017 | Teva May Need to Pay Up to Lure a CEO Able to Reverse its Fortunes | Dow Jones Institutional News |
| 8/4/2017 | 10:40 AM | 8/4/2017 | Teva May Need to Pay Up to Lure a CEO Able to Reverse Its Fortunes | Dow Jones Institutional News |
| 8/4/2017 | 12:20 PM | 8/4/2017 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 8/4/2017 | 1:25 PM | 8/4/2017 | Teva: Three Strikes, We're Out! -- Barron's Blog | Dow Jones Institutional News |
| 8/4/2017 | 4:50 PM | 8/7/2017 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 8/5/2017 | 2:32 AM | 8/7/2017 | Teva May Need To Pay Up for CEO -- WSJ | Dow Jones Institutional News |
| 8/5/2017 | 6:00 AM | 8/7/2017 | Charting the Market | Dow Jones Institutional News |
| 8/5/2017 | 6:00 AM | 8/7/2017 | Charting the Market -- Barron's | Dow Jones Institutional News |
| 8/7/2017 | 8:00 AM | 8/7/2017 | *Teva Announces FDA Approval Of QVAR(R) RediHaler(TM) (Beclomethasone Dipropionate HFA) Inhalation Aerosol >TEVA | Dow Jones Institutional News |
| 8/7/2017 | 10:04 AM | 8/7/2017 | Valeant: Why Teva's Blowup Could Be Good News -- Barron's Blog | Dow Jones Institutional News |
| 8/7/2017 | 12:10 PM | 8/7/2017 | Teva's Stock Keeps Plunging On Heavy Volume After Morgan Stanley Downgrade -- MarketWatch | Dow Jones Institutional News |
| 8/7/2017 | 1:18 PM | 8/7/2017 | Teva Pharmaceuticals Is Maintained at Equal-Weight by Barclays | Dow Jones Institutional News |
| 8/7/2017 | 1:18 PM | 8/7/2017 | Teva's stock keeps plunging on heavy volume after Morgan Stanley downgrade | Dow Jones Newswires Chinese (English) |
| 8/7/2017 | 3:10 PM | 8/7/2017 | Teva: Another Day, Another Downgrade -- Barron's Blog | Dow Jones Institutional News |
| 8/7/2017 | 6:07 PM | 8/8/2017 | ADRs End Mostly Higher; Alibaba, Teva Trade Actively | Dow Jones Newswires Chinese (English) |
| 8/8/2017 | 12:20 PM | 8/8/2017 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 8/8/2017 | 4:50 PM | 8/9/2017 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 8/9/2017 | 8:30 AM | 8/9/2017 | Teva Shares Surge 2.2% After Mylan Says It Will Delay Generic Copaxone Launch To 2018 -- MarketWatch | Dow Jones Institutional News |
| 8/9/2017 | 9:20 AM | 8/9/2017 | Mylan Defers Product Launches | Dow Jones Institutional News |
| 8/9/2017 | 10:45 AM | 8/9/2017 | Mylan Defers Product Launches -- Update | Dow Jones Newswires Chinese (English) |
| 8/9/2017 | 10:52 AM | 8/9/2017 | The Latest Victim of Falling Drug Prices -- Heard on the Street | Dow Jones Institutional News |
| 8/9/2017 | 12:40 PM | 8/9/2017 | Update: Teva Shares Surge 2.2% After Mylan Says It Will Delay Generic Copaxone Launch To 2018 -- MarketWatch | Dow Jones Institutional News |
| 8/10/2017 | 2:32 AM | 8/10/2017 | Heard on the Street: Generic Drugmakers Are a New Victim of Falling Prices -- WSJ | Dow Jones Institutional News |
| 8/10/2017 | 2:32 AM | 8/10/2017 | Mylan Cuts View On Drug Delays -- WSJ | Dow Jones Institutional News |
| 8/11/2017 | 9:59 AM | 8/11/2017 | Valeant: Three Steps to a Recovery? -- Barron's Blog | Dow Jones Institutional News |
| 8/11/2017 | 4:36 PM | 8/11/2017 | ADRs End Mostly Higher | Dow Jones Institutional News |
| 8/12/2017 | 12:00 AM | 8/14/2017 | Two Ways To Cut Your Teva Losses -- Barrons.com | Dow Jones Institutional News |
| 8/12/2017 | 6:00 AM | 8/14/2017 | Options -- The Striking Price: Two Ways to Cut Losses on Teva -- Barron's | Dow Jones Institutional News |
| 8/14/2017 | 3:58 PM | 8/14/2017 | Perrigo: Still A Hard Pill To Swallow -- Barron's Blog | Dow Jones Institutional News |
| 8/14/2017 | 4:12 PM | 8/15/2017 | Perrigo: Still a Hard Pill to Swallow -- Barron's Blog | Dow Jones Institutional News |
| 8/14/2017 | 5:46 PM | 8/15/2017 | John Paulson Turns From Pharmaceutical Bets After Rough Run | Dow Jones Institutional News |
| 8/14/2017 | 5:50 PM | 8/15/2017 | John Paulson Turns From Pharmaceutical Bets | Dow Jones Institutional News |
| 8/17/2017 | 9:38 AM | 8/17/2017 | Valeant: Hard to Ignore the Positive Developments? -- Barron's Blog | Dow Jones Institutional News |
| 8/17/2017 | 12:59 PM | 8/17/2017 | Reps. Cummings, Welch To Launch Investigation Into Multiple Sclerosis Drug Prices -- MarketWatch | Dow Jones Institutional News |
| 8/18/2017 | 1:37 PM | 8/18/2017 | Press Release: Teva Announces Exclusive Launch of Generic Axiron(R) in the United States | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 8/18/2017 | 6:41 PM | 8/21/2017 | Correction to Biogen Treads Tricky Path Between Politicians, Investors Article | Dow Jones Institutional News |
| 8/18/2017 | 6:50 PM | 8/21/2017 | Correction to Biogen Treads Tricky Path Between Politicians, Investors Article | Dow Jones Institutional News |
| 8/23/2017 | 7:00 PM | 8/24/2017 | ADRs End Mostly Higher | Dow Jones Institutional News |
| 8/25/2017 | 10:50 PM | 8/28/2017 | TEVA PHARMACEUTICAL SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess... | GlobeNewswire |
| 8/29/2017 | 3:05 PM | 8/29/2017 | LEAD PLAINTIFF DEADLINE ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $100,000 In Teva Pharmaceutical Industries Ltd. To Contact The Firm | GlobeNewswire |
| 8/30/2017 | 3:53 PM | 8/30/2017 | *Teva Announces FDA Approval Of AUSTEDO(R) (deutetrabenazine) Tablets For The Treatment Of Tardive Dyskinesia In Adults >TEVA | Dow Jones Institutional News |
| 9/1/2017 | 7:00 PM | 9/5/2017 | Stull, Stull & Brody Reminds Investors of Class Action Lawsuit on Behalf of Employee Benefit Plan Purchasers of American Depository Shares... | GlobeNewswire |
| 9/2/2017 | 1:10 PM | 9/5/2017 | Press Release: FORTHCOMING DEADLINES: J&W Announces Class Action Suits against Forterra, Inc., Foundation Medicine, Inc., Teva Pharmaceutical Industries Limited and Dr. Reddys Laboratories Limited; Investors Encouraged to Contact Firm | Dow Jones Institutional News |
| 9/5/2017 | 8:00 AM | 9/5/2017 | Press Release: Teva to Present Fremanezumab Data on Migraine Prevention at the 18th Congress of the International Headache Society | Dow Jones Institutional News |
| 9/5/2017 | 12:19 PM | 9/5/2017 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Teva Pharmaceutical Industries Ltd. of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 23, 2017 -- TEVA | GlobeNewswire |
| 9/6/2017 | 8:00 AM | 9/6/2017 | Press Release: Teva To Present New Asthma and COPD Data at the 2017 European Respiratory Society (ERS) International Congress | Dow Jones Institutional News |
| 9/6/2017 | 11:54 AM | 9/6/2017 | Teva Pharmaceuticals Is Maintained at Underperform by JMP Securities | Dow Jones Institutional News |
| 9/6/2017 | 1:58 PM | 9/6/2017 | SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From I... | GlobeNewswire |
| 9/7/2017 | 8:00 AM | 9/7/2017 | ABcann Global Appoints Barry Fishman as Chief Executive Officer | GlobeNewswire |
| 9/7/2017 | 2:18 PM | 9/7/2017 | The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Teva Pharmaceutical Industries Ltd. Shareholders and a Lead... | GlobeNewswire |
| 9/7/2017 | 5:17 PM | 9/8/2017 | TEVA INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Teva Pharmaceutical Industries Ltd. and a Lead Plaintiff Deadline of October 23, 2017 | GlobeNewswire |
| 9/7/2017 | 7:17 PM | 9/8/2017 | Press Release: EQUITY ALERT: Goldberg Law PC Announces the Filing of a Securities Class Action Lawsuit against Teva Pharmaceutical Industries Limited | Dow Jones Institutional News |
| 9/8/2017 | 2:25 AM | 9/8/2017 | New Mexico Sues Drugmakers, Distributors Over Opioid Crisis | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 2:49 PM | 9/8/2017 | Allergan Partners With Indian Tribe to Protect Drug Patents | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 3:19 PM | 9/8/2017 | Allergan Partners With Indian Tribe to Protect Drug Patents -- 2nd Update | Dow Jones Institutional News |
| 9/8/2017 | 4:29 PM | 9/11/2017 | Allergan Partners With Indian Tribe to Protect Drug Patents -- 3rd Update | Dow Jones Institutional News |
| 9/8/2017 | 10:50 PM | 9/11/2017 | TEVA PHARMACEUTICAL SHAREHOLDER ALERT: CLAIMSFILER REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in ... | GlobeNewswire |
| 9/9/2017 | 8:01 AM | 9/11/2017 | Press Release: Teva Showcases Data Demonstrating Potential of Fremanezumab to Address Significant Unmet Need in Patients with Chronic and... | Dow Jones Institutional News |
| 9/11/2017 | 2:04 AM | 9/11/2017 | *Teva Names Kåre Schultz As President And Chief Executive Officer >TEVA | Dow Jones Institutional News |
| 9/11/2017 | 2:15 AM | 9/11/2017 | Teva Finds CEO at Another European Drug Firm -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 3:31 AM | 9/11/2017 | Teva Names Kare Schultz as CEO After Months of Speculation | Dow Jones Newswires Chinese (English) |
| 9/11/2017 | 3:33 AM | 9/11/2017 | Teva Names Kare Schultz as New Chief Executive -- Update | Dow Jones Institutional News |
| 9/11/2017 | 4:00 AM | 9/11/2017 | Teva Appoints New Chief Executive After Months of Speculation | Dow Jones Institutional News |
| 9/11/2017 | 5:00 AM | 9/11/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/11/2017 | 5:32 AM | 9/11/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 5:32 AM | 9/11/2017 | Teva Pharma Rises As New Boss Takes The Reins -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 5:32 AM | 9/11/2017 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 9/11/2017 | 5:32 AM | 9/11/2017 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 9/11/2017 | 5:41 AM | 9/11/2017 | Teva Bonds Get CEO Boost But Yet to Reach Pre-Earnings Level -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 5:41 AM | 9/11/2017 | Teva Bonds Get CEO Boost But Yet to Reach Pre-Earnings Level -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 6:16 AM | 9/11/2017 | Teva Names Kare Schultz as New Chief Executive -- 2nd Update | Dow Jones Institutional News |
| 9/11/2017 | 7:00 AM | 9/11/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/11/2017 | 8:01 AM | 9/11/2017 | Teva Pharmaceuticals Raised to Buy From Neutral by BTIG Research | Dow Jones Institutional News |
| 9/11/2017 | 8:12 AM | 9/11/2017 | Teva Finally Appoints New Chief Executive After Months of Speculation -- 3rd Update | Dow Jones Institutional News |
| 9/11/2017 | 10:25 AM | 9/11/2017 | Teva Soars After CEO Pick, But Challenges Remain -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 10:25 AM | 9/11/2017 | Teva Soars After CEO Pick, But Challenges Remain -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 10:47 AM | 9/11/2017 | Teva Pharmaceutical: Talk About a Good Hire! -- Barron's Blog | Dow Jones Institutional News |
| 9/11/2017 | 12:20 PM | 9/11/2017 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 1:55 PM | 9/11/2017 | Teva Finally Appoints New Chief Executive After Months of Speculation -- 4th Update | Dow Jones Institutional News |
| 9/11/2017 | 2:07 PM | 9/11/2017 | Press Release: IMPORTANT INVESTOR ALERT: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Teva Pharmaceutical Ind... | Dow Jones Institutional News |
| 9/11/2017 | 2:18 PM | 9/11/2017 | Now Comes the Hard Part at Teva -- Heard on the Street | Dow Jones Institutional News |
| 9/11/2017 | 4:15 PM | 9/12/2017 | Press Release: Teva Announces Sale of PARAGARD(R) (intrauterine copper contraceptive) to CooperSurgical | Dow Jones Institutional News |
| 9/11/2017 | 4:15 PM | 9/12/2017 | Press Release: The Cooper Companies Announces Definitive Agreement to Acquire PARAGARD(R) IUD From Teva | Dow Jones Institutional News |
| 9/11/2017 | 4:15 PM | 9/12/2017 | The Cooper Companies Announces Definitive Agreement to Acquire PARAGARD(R) IUD From Teva | GlobeNewswire |
| 9/11/2017 | 4:17 PM | 9/12/2017 | Teva Pharmaceuticals: Sale Is First Step in Planned Divestment of Non-Core Assets >TEVA | Dow Jones Newswires Chinese (English) |
| 9/11/2017 | 4:19 PM | 9/12/2017 | Teva Pharmaceuticals Pursuing Additional Divestiture Opportunities >TEVA | Dow Jones Newswires Chinese (English) |
| 9/11/2017 | 4:31 PM | 9/12/2017 | Cooper Cos. Buys Teva IUD Line For $1.1 Billion -- MarketWatch | Dow Jones Institutional News |
| 9/11/2017 | 4:43 PM | 9/12/2017 | Cooper Cos. buys Teva IUD line for $1.1 billion | Dow Jones Newswires Chinese (English) |
| 9/11/2017 | 5:03 PM | 9/12/2017 | Teva Pharmaceutical to Sell Paragard Rights to Medical-Device Firm Cooper For $1.1 Billion | Dow Jones Institutional News |
| 9/11/2017 | 5:24 PM | 9/12/2017 | *S&PGRBulletin: Teva Pharmaceutical Rtgs Unaffected By New CEO | Dow Jones Institutional News |
| 9/11/2017 | 6:44 PM | 9/12/2017 | Opioid Painkiller Makers Seek to Dismiss State Lawsuit | Dow Jones Institutional News |
| 9/11/2017 | 6:50 PM | 9/12/2017 | Opioid Painkiller Makers Seek to Dismiss State Lawsuit | Dow Jones Institutional News |
| 9/12/2017 | 2:32 AM | 9/12/2017 | Teva Fills CEO Spot After Long Search -- WSJ | Dow Jones Institutional News |
| 9/12/2017 | 2:33 AM | 9/12/2017 | Heard on the Street: For Teva, Hard Part Starts Now -- WSJ | Dow Jones Institutional News |
| 9/12/2017 | 4:26 AM | 9/12/2017 | Teva Shares Extend Gains on New CEO Cheer, Paragard Sale -- Market Talk | Dow Jones Institutional News |
| 9/12/2017 | 8:00 AM | 9/12/2017 | *Teva Receives FDA Priority Review For First Line Use Of TRISENOX(R) (arsenic Trioxide) In Patients With Low To Intermediate Risk Ac... | Dow Jones Institutional News |
| 9/12/2017 | 5:14 PM | 9/13/2017 | ADRs End Mostly Higher; JD Trades Actively | Dow Jones Newswires Chinese (English) |
| 9/12/2017 | 6:15 PM | 9/13/2017 | IMPORTANT EQUITY ALERT: Lundin Law PC Announces a Securities Class Action Lawsuit against Teva Pharmaceutical Industries Limited and Encou... | GlobeNewswire |
| 9/13/2017 | 4:41 PM | 9/14/2017 | IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Teva Pharmaceutical Industries Limited and Encourages Investors with Losses to Contact the Firm | GlobeNewswire |
| 9/14/2017 | 11:06 AM | 9/14/2017 | *S&PGRBulletin: Cooper Cos. Inc. Rtgs Not Affected By Acq. Plan | Dow Jones Institutional News |
| 9/15/2017 | 3:16 AM | 9/15/2017 | Indivior Files New Lawsuits for Alleged Patent Infringement | Dow Jones Institutional News |
| 9/16/2017 | 6:00 AM | 9/16/2017 | Charting the Market -- Barron's | Dow Jones Institutional News |
| 9/18/2017 | 8:07 AM | 9/18/2017 | Press Release: Teva Announces Sale of Remaining Assets in Specialty Global Women's Health Portfolio for $1.38 Billion | Dow Jones Institutional News |
| 9/18/2017 | 8:18 AM | 9/18/2017 | Teva Sells Its Remaining Women's Health Assets For $1.4 Billion -- MarketWatch | Dow Jones Institutional News |
| 9/18/2017 | 8:46 AM | 9/18/2017 | Teva sells its remaining women's health assets for $1.4 billion | Dow Jones Newswires Chinese (English) |
| 9/18/2017 | 10:28 AM | 9/18/2017 | Teva Sells Slate of Women's Health Products in Debt-Reducing Moves | Dow Jones Institutional News |
| 9/18/2017 | 10:40 AM | 9/18/2017 | Teva Sells Slate of Womenâ€™s Health Products | Dow Jones Institutional News |
| 9/18/2017 | 1:04 PM | 9/18/2017 | Teva: When Bold Action Just Isn't Possible -- Barron's Blog | Dow Jones Institutional News |
| 9/19/2017 | 2:32 AM | 9/19/2017 | Teva Sells Women's Health Assets -- WSJ | Dow Jones Institutional News |
| 9/19/2017 | 7:30 AM | 9/19/2017 | Press Release: Teva Completes Amendment to Credit Facilities | Dow Jones Institutional News |
| 9/19/2017 | 8:25 AM | 9/19/2017 | Teva Shares Rise 2% On Debt Covenant Amendments -- MarketWatch | Dow Jones Institutional News |
| 9/19/2017 | 10:00 AM | 9/19/2017 | Press Release: Teva and Nuvelution Pharma Partner to Accelerate Development of AUSTEDO(R) (deutetrabenazine) Tablets for Use in Tourette... | Dow Jones Institutional News |
| 9/19/2017 | 10:06 AM | 9/19/2017 | Update: Teva Shares Rise 2% On Debt Covenant Amendments -- MarketWatch | Dow Jones Institutional News |
| 9/19/2017 | 1:54 PM | 9/19/2017 | Teva: Now What? -- Barron's Blog | Dow Jones Institutional News |
| 9/19/2017 | 2:07 PM | 9/19/2017 | States Step Up Opioid Probe With Document Demands -- Market Talk | Dow Jones Institutional News |
| 9/19/2017 | 6:05 PM | 9/20/2017 | States Push Ahead With Investigation Into Opioid Painkillers | Dow Jones Institutional News |
| 9/19/2017 | 6:20 PM | 9/20/2017 | States Push Ahead With Investigation Into Opioid Painkillers | Dow Jones Institutional News |
| 9/19/2017 | 10:33 PM | 9/20/2017 | *S&PGR Downgrades Teva Pharmaceutical Industries To 'BBB-' | Dow Jones Institutional News |
| 9/20/2017 | 4:20 AM | 9/20/2017 | Health Care Roundup: Market Talk | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/20/2017 | 11:55 AM | 9/20/2017 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Shareholders of Teva Pharmaceutical Industries Ltd. of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 23, 2017 -- TEVA | GlobeNewswire |
| 9/21/2017 | 11:20 AM | 9/21/2017 | Press Release: Scott+Scott, Attorneys at Law, LLP Reminds Investors of October 23rd Lead Plaintiff Deadline in Class Action Against Teva Pharmaceutical Industries Ltd. (TEVA) | Dow Jones Institutional News |
| 9/25/2017 | 9:42 AM | 9/25/2017 | Allergan CFO to Retire, Drugmaker Plans $2 Billion Stock Buyback | Dow Jones Institutional News |
| 9/25/2017 | 10:00 AM | 9/25/2017 | Allergan CFO to Retire, Drugmaker Plans $2 Billion Stock Buyback | Dow Jones Institutional News |
| 9/25/2017 | 11:19 AM | 9/25/2017 | TEVA INVESTOR ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Teva Pharmaceutical Industries Ltd. and a Lead Plaintiff Deadline of October 23, 2017 | GlobeNewswire |
| 9/25/2017 | 2:29 PM | 9/25/2017 | Press Release: Teva Announces Reintroduction of Generic Depo-Provera(R) in the United States | Dow Jones Institutional News |
| 9/25/2017 | 3:07 PM | 9/25/2017 | INVESTOR ALERT: Brower Piven Encourages Shareholders Who Have Losses In Excess Of $100,000 From Investment In Teva Pharmaceutical Industrie... | GlobeNewswire |
| 9/26/2017 | 6:05 PM | 9/27/2017 | APPROACHING DEADLINE: Lundin Law PC Announces a Securities Class Action Lawsuit against Teva Pharmaceutical Industries Limited and Remind... | GlobeNewswire |
| 9/27/2017 | 10:21 AM | 9/27/2017 | The Klein Law Firm Reminds Investors of Commencement of a Class Action Commenced on Behalf of Teva Pharmaceutical Industries Ltd... | GlobeNewswire |
| 9/27/2017 | 5:00 PM | 9/28/2017 | IMPORTANT SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Teva Pharmaceutical Industries Limited and Reminds Investors with Losses to Contact the Firm | GlobeNewswire |
| 9/28/2017 | 2:42 PM | 9/28/2017 | More States Target Pharma Industry with Opioid Lawsuits -- Market Talk | Dow Jones Institutional News |
| 9/28/2017 | 2:42 PM | 9/28/2017 | More States Target Pharma Industry with Opioid Lawsuits -- Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 4:51 AM | 10/4/2017 | Mylan Jumps, Teva Slides on FDA's Copaxone Ruling -- Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 6:32 AM | 10/4/2017 | Mylan Jumps 15% Premarket After FDA OK For MS Drug -- MarketWatch | Dow Jones Institutional News |
| 10/4/2017 | 8:33 AM | 10/4/2017 | More Woe for Teva As Mylan Gets FDA Nod For Generic Copaxone -- Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 9:18 AM | 10/4/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 9:18 AM | 10/4/2017 | Teva Expected to Fall on Generic Copaxone Approval -- Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 9:18 AM | 10/4/2017 | Teva Expected to Fall on Generic Copaxone Approval -- Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 9:24 AM | 10/4/2017 | Mylan jumps 15% premarket after FDA OK for MS drug | Dow Jones Newswires Chinese (English) |
| 10/4/2017 | 9:28 AM | 10/4/2017 | *Teva Comments on Anticipated U.S. Launch of Generic Glatiramer Acetate 40mg/mL and Launch of Generic Glatiramer Acetate 20mg/mL | Dow Jones Institutional News |
| 10/4/2017 | 9:33 AM | 10/4/2017 | Generic Copaxone Heralds Regulatory Shift on Generics -- Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 9:33 AM | 10/4/2017 | Generic Copaxone Heralds Regulatory Shift on Generics -- Market Talk | Dow Jones Institutional News |
| 10/4/2017 | 9:48 AM | 10/4/2017 | Even Tougher Choices Ahead for Teva After FDA Shocker -- Heard on the Street | Dow Jones Institutional News |
| 10/4/2017 | 9:55 AM | 10/4/2017 | Teva: Yes, There's a Bright Side -- Barron's Blog | Dow Jones Institutional News |
| 10/4/2017 | 10:37 AM | 10/4/2017 | Update: Mylan Jumps 15% Premarket After FDA OK For MS Drug -- MarketWatch | Dow Jones Institutional News |
| 10/4/2017 | 1:10 PM | 10/4/2017 | Teva Pharmaceuticals Is Maintained at Equal-Weight by Barclays | Dow Jones Institutional News |
| 10/4/2017 | 4:52 PM | 10/5/2017 | The Hot Stock: My Oh Mylan! -- Barron's Blog | Dow Jones Institutional News |
| 10/4/2017 | 5:55 PM | 10/5/2017 | ADRs End Mostly Lower; Teva Trades Actively | Dow Jones Institutional News |
| 10/5/2017 | 2:32 AM | 10/5/2017 | Heard on the Street: FDA Shocker Puts Teva In Tough Spot -- WSJ | Dow Jones Institutional News |
| 10/5/2017 | 9:08 AM | 10/5/2017 | Teva Pharmaceuticals Is Maintained at Underweight by Morgan Stanley | Dow Jones Institutional News |
| 10/5/2017 | 3:34 PM | 10/5/2017 | Press Release: S&PGRBulletin: Teva Pharma Rtgs Unaffected By Approved Generic | Dow Jones Institutional News |
| 10/6/2017 | 9:58 AM | 10/6/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/6/2017 | 9:58 AM | 10/6/2017 | UniQure's Gene Therapy Gets FDA Orphan Drug Designation -- Market Talk | Dow Jones Institutional News |
| 10/6/2017 | 9:58 AM | 10/6/2017 | UniQure's Gene Therapy Gets FDA Orphan Drug Designation -- Market Talk | Dow Jones Institutional News |
| 10/10/2017 | 11:36 AM | 10/10/2017 | Newark Joins Those Suing Opioid Painkiller Companies -- Market Talk | Dow Jones Institutional News |
| 10/10/2017 | 11:36 AM | 10/10/2017 | Newark Joins Those Suing Opioid Painkiller Companies -- Market Talk | Dow Jones Institutional News |
| 10/12/2017 | 7:02 AM | 10/12/2017 | Press Release: BioDelivery Sciences Announces Patent Litigation Settlement Agreement with Teva | Dow Jones Institutional News |
| 10/13/2017 | 10:50 PM | 10/16/2017 | TEVA PHARMACEUTICAL SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS... | GlobeNewswire |
| 10/18/2017 | 12:28 PM | 10/18/2017 | Shares Of Large Generic Drugmakers Fall -- MarketWatch | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 10/18/2017 | 12:43 PM | 10/18/2017 | Shares of large generic drugmakers fall | Dow Jones Newswires Chinese (English) |
| 10/18/2017 | 3:21 PM | 10/18/2017 | INVESTOR ALERT: Goldberg Law PC Announces a Securities Class Action Lawsuit against Teva Pharmaceutical Industries Limited | GlobeNewswire |
| 10/19/2017 | 8:00 AM | 10/19/2017 | Press Release: Active Biotech's partner Teva presents new data on laquinimod for the treatment of multiple sclerosis at 7th joint ECTRIMS-ACTRIMS Meeting | Dow Jones Institutional News |
| 10/19/2017 | 8:00 AM | 10/19/2017 | Press Release: Teva to Highlight New Data in Multiple Sclerosis at Joint ECTRIMS -- ACTRIMS Congress in Paris | Dow Jones Institutional News |
| 10/19/2017 | 8:02 AM | 10/19/2017 | Active Biotech's partner Teva presents new data on laquinimod for the treatment of multiple sclerosis at 7th joint ECTRIMS-ACTRIMS Meeting | GlobeNewswire |
| 10/20/2017 | 1:22 PM | 10/20/2017 | Teva Pharmaceuticals Is Maintained at Equal-Weight by Barclays | Dow Jones Institutional News |
| 10/26/2017 | 7:35 AM | 10/26/2017 | Mylan Shares Rise 1.7% Premarket On UK Patent Win -- MarketWatch | Dow Jones Institutional News |
| 10/26/2017 | 8:00 AM | 10/26/2017 | Press Release: Teva to Highlight Asthma Data at the 2017 American College of Allergy, Asthma and Immunology Annual Scientific Meeting | Dow Jones Institutional News |
| 10/26/2017 | 8:20 AM | 10/26/2017 | Mylan shares rise 1.7% premarket on UK patent win | Dow Jones Newswires Chinese (English) |
| 10/30/2017 | 4:01 PM | 10/31/2017 | Press Release: KÃ¥re Schultz to Join Teva as President and Chief Executive Officer on November 1, 2017 | Dow Jones Institutional News |
| 10/31/2017 | 9:55 AM | 10/31/2017 | Teva Pharma: Court Issued Written Decision Confirming Teva's ANDA Product Doesn't Infringe Asserted Patent | Dow Jones Newswires Chinese (English) |
| 10/31/2017 | 2:14 PM | 10/31/2017 | Mylan: Can 18 Companies Collude? -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2017 | 4:08 PM | 11/1/2017 | More States Seek to Sue Drug Companies Over Price-Fixing Allegations | Dow Jones Newswires Chinese (English) |
| 11/1/2017 | 11:47 AM | 11/1/2017 | Another Headache for Teva Shareholders | Dow Jones Institutional News |
| 11/1/2017 | 4:15 PM | 11/2/2017 | Press Release: The Cooper Companies Completes Acquisition of PARAGARD(R) IUD From Teva | Dow Jones Institutional News |
| 11/1/2017 | 4:15 PM | 11/2/2017 | The Cooper Companies Completes Acquisition of PARAGARD(R) IUD From Teva | GlobeNewswire |
| 11/1/2017 | 4:19 PM | 11/2/2017 | Press Release: Teva Announces Completion of PARAGARD(R) Divestiture to CooperSurgical | Dow Jones Institutional News |
| 11/1/2017 | 4:31 PM | 11/2/2017 | Cooper Cos Files 8K - Asset Acquisition Or Disposition >COO | Dow Jones Institutional News |
| 11/2/2017 | 7:00 AM | 11/2/2017 | Press Release: Teva Reports Third Quarter 2017 Financial Results | Dow Jones Institutional News |
| 11/2/2017 | 7:06 AM | 11/2/2017 | Never-Ending Troubles for Teva Euro Bonds -- Market Talk | Dow Jones Institutional News |
| 11/2/2017 | 7:06 AM | 11/2/2017 | Never-Ending Troubles for Teva Euro Bonds -- Market Talk | Dow Jones Institutional News |
| 11/2/2017 | 7:21 AM | 11/2/2017 | Teva Shares Drop 8% On Q3 Profit, Revenue Misses; Lowered 2017 Outlook -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 7:21 AM | 11/2/2017 | Update: Teva Shares Drop 8% On Q3 Profit, Revenue Misses; Lowered 2017 Outlook -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 9:21 AM | 11/2/2017 | Teva Cuts Outlook Again in Perfect Storm of Problems | Dow Jones Institutional News |
| 11/2/2017 | 9:30 AM | 11/2/2017 | Teva Cuts Outlook Again in Perfect Storm of Problems | Dow Jones Institutional News |
| 11/2/2017 | 10:07 AM | 11/2/2017 | Ouch! Teva Needs An IV, Stat -- Barron's Blog | Dow Jones Institutional News |
| 11/2/2017 | 10:07 AM | 11/2/2017 | Teva Cuts Outlook Again in Perfect Storm of Problems -- Update | Dow Jones Institutional News |
| 11/2/2017 | 10:40 AM | 11/2/2017 | Teva's Rebuild Is Going Nowhere -- Heard on the Street | Dow Jones Institutional News |
| 11/2/2017 | 10:56 AM | 11/2/2017 | Update: Teva Shares Drop 8% On Q3 Profit, Revenue Misses; Lowered 2017 Outlook -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 12:27 PM | 11/2/2017 | Teva Falls on Disappointing Earnings Report and Lowered Guidance -- Market Talk | Dow Jones Institutional News |
| 11/2/2017 | 12:27 PM | 11/2/2017 | Teva Falls on Disappointing Earnings Report and Lowered Guidance -- Market Talk | Dow Jones Institutional News |
| 11/2/2017 | 1:15 PM | 11/2/2017 | Press Release: Teva Announces Completion of Plan B One-Step(R) Divestiture to Foundation Consumer Healthcare | Dow Jones Institutional News |
| 11/2/2017 | 1:27 PM | 11/2/2017 | Generic Drugmakers, Distributor Shares Slide After Teva Reports Worse Pricing Environment -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 9:23 PM | 11/3/2017 | ADRs End Mostly Higher; Alibaba, Teva Trade Actively > BABA | Dow Jones Newswires Chinese (English) |
| 11/3/2017 | 9:09 AM | 11/3/2017 | Teva Bond Volatility May Have Legs -- Market Talk | Dow Jones Institutional News |
| 11/3/2017 | 9:09 AM | 11/3/2017 | Teva Bond Volatility May Have Legs -- Market Talk | Dow Jones Institutional News |
| 11/3/2017 | 9:09 AM | 11/3/2017 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 11/3/2017 | 12:46 PM | 11/3/2017 | *S&PGR Rev. Teva Pharma Industries Otlk To Neg On Lwr Guidance | Dow Jones Institutional News |
| 11/3/2017 | 1:18 PM | 11/3/2017 | Say It Ain't So: Teva Dividend Must Go -- Barron's Blog | Dow Jones Institutional News |
| 11/6/2017 | 9:15 AM | 11/6/2017 | Teva Pharmaceuticals Is Maintained at Underperform by Credit Suisse | Dow Jones Institutional News |
| 11/6/2017 | 10:19 AM | 11/6/2017 | Mylan: Bad Earnings, Good News? -- Barron's Blog | Dow Jones Institutional News |
| 11/6/2017 | 2:27 PM | 11/6/2017 | Will Mylan Crush Teva's Generic Dreams? -- Barron's Blog | Dow Jones Institutional News |
| 11/6/2017 | 3:46 PM | 11/6/2017 | *Fitch Downgrades Teva to 'BB'; Outlook Negative | Dow Jones Institutional News |
| 11/7/2017 | 7:38 AM | 11/7/2017 | Teva's Stock, Bonds Fall After Credit Rating Slashed To Junk At Fitch -- MarketWatch | Dow Jones Institutional News |
| 11/7/2017 | 8:26 AM | 11/7/2017 | Teva's stock, bonds fall after credit rating slashed to junk at Fitch | Dow Jones Newswires Chinese (English) |
| 11/7/2017 | 12:45 PM | 11/7/2017 | Teva Pharma: Junk Rating Adds to Woes -- Barron's Blog | Dow Jones Institutional News |
| 11/7/2017 | 1:41 PM | 11/7/2017 | Why Teva Pharma Could Fall Another 50% -- Barron's Blog | Dow Jones Institutional News |
| 11/7/2017 | 6:37 PM | 11/8/2017 | ADRs End Mostly Lower; Tovota, Teva Trade Actively | Dow Jones Newswires Chinese (English) |
| 11/9/2017 | 2:32 AM | 11/9/2017 | Active Biotech AB - Interim report January - September 2017 | GlobeNewswire |
| 11/10/2017 | 8:30 AM | 11/10/2017 | Kamada Announces Nomination of Three New Members to its Board of Directors | GlobeNewswire |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/13/2017 | 6:43 AM | 11/13/2017 | Teva Pharmaceuticals Cut to Underweight From Neutral by JP Morgan | Dow Jones Institutional News |
| 11/13/2017 | 7:54 AM | 11/13/2017 | *Allergan Holdings Reports 6.9% Stake in Teva Pharmaceuticals | Dow Jones Institutional News |
| 11/13/2017 | 7:55 AM | 11/13/2017 | Allergan Holdings Reports 6.9% Stake in Teva Pharmaceuticals | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 8:04 AM | 11/13/2017 | Teva's Stock Drops After J.P. Morgan Downgrades To Rare Bearish Rating - MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 11:48 AM | 11/13/2017 | Teva: It's Never Too Late to Sell -- Barron's Blog | Dow Jones Institutional News |
| 11/13/2017 | 12:20 PM | 11/13/2017 | Teva Pharmaceuticals Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 11/13/2017 | 9:32 PM | 11/14/2017 | Tel Aviv District Court Ordered MediWound to Purchase Approximately $1.5 Million of PolyHeal Shares; MediWound Weighing an Appeal | GlobeNewswire |
| 11/15/2017 | 7:27 AM | 11/15/2017 | *S&PGR Rates IWH UK Finco Ltd. (Theramex) Prelim 'B'; Otlk Neg | Dow Jones Institutional News |
| 11/15/2017 | 11:31 AM | 11/15/2017 | Teva Touts Movement-disorder, Migraine Medications -- Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 11:31 AM | 11/15/2017 | Teva Touts Movement-disorder, Migraine Medications -- Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 2:19 PM | 11/15/2017 | Press Release: Teva Announces Prescription Copay Savings Program for Generic Gleevec(R) Tablets in the United States | Dow Jones Institutional News |
| 11/15/2017 | 3:14 PM | 11/15/2017 | Will Teva's Pipeline Lead It to the Promised Land? -- Barron's Blog | Dow Jones Institutional News |
| 11/17/2017 | 6:35 AM | 11/17/2017 | Teva Bond Access in Question If It Becomes Fully Junk -- Market Talk | Dow Jones Institutional News |
| 11/17/2017 | 6:35 AM | 11/17/2017 | Teva Bond Access in Question If It Becomes Fully Junk -- Market Talk | Dow Jones Institutional News |
| 11/22/2017 | 6:30 AM | 11/22/2017 | Avivagen Announces the Appointment of Mr. Aubrey Dan to the Board of Directors | GlobeNewswire |
| 11/24/2017 | 9:18 AM | 11/24/2017 | Morning Movers: Digging In the Haystack for Teva, Nektar -- Barron's Blog | Dow Jones Institutional News |
| 11/27/2017 | 9:02 AM | 11/27/2017 | *Teva Pharmaceuticals Says Commercial Business Will No Longer Have Two Separate Global Groups for Generics and Specialty Medicines >TEVA | Dow Jones Institutional News |
| 11/27/2017 | 9:08 AM | 11/27/2017 | Teva Pharmaceuticals Says Commercial Business Will Be Integrated Into One Comml Organization >TEVA | Dow Jones Newswires Chinese (English) |
| 11/27/2017 | 9:10 AM | 11/27/2017 | Teva Pharmaceuticals Says Former Generic R&D and Specialty R&D Organizations Will Be Combined Into One Global Group >TEVA | Dow Jones Newswires Chinese (English) |
| 11/27/2017 | 9:34 AM | 11/27/2017 | Teva Shares Rise 4% On Major Reorganization, Leadership Changes -- MarketWatch | Dow Jones Institutional News |
| 11/27/2017 | 10:42 AM | 11/27/2017 | Teva's New CEO Starts Turnaround Plan at Struggling Drugmaker | Dow Jones Institutional News |
| 11/27/2017 | 10:50 AM | 11/27/2017 | Tevaâ€™s New CEO Starts Turnaround Plan at Struggling Drugmaker | Dow Jones Institutional News |
| 11/27/2017 | 11:00 AM | 11/27/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 11/27/2017 | 11:21 AM | 11/27/2017 | Teva's New CEO Starts Turnaround Plan at Struggling Drugmaker -- Update | Dow Jones Institutional News |
| 11/27/2017 | 11:41 AM | 11/27/2017 | Update: Teva Shares Rise 4% On Major Reorganization, Leadership Changes -- MarketWatch | Dow Jones Institutional News |
| 11/27/2017 | 11:57 AM | 11/27/2017 | Teva's New CEO Starts Turnaround Plan at Struggling Drugmaker -- 2nd Update | Dow Jones Institutional News |
| 11/27/2017 | 3:00 PM | 11/27/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 11/27/2017 | 3:19 PM | 11/27/2017 | Teva's New CEO Starts Turnaround Plan at Struggling Drugmaker | Dow Jones Newswires Chinese (English) |
| 11/28/2017 | 2:32 AM | 11/28/2017 | New CEO Shuffles Teva's Top Ranks -- WSJ | Dow Jones Institutional News |
| 11/29/2017 | 5:06 PM | 11/30/2017 | Press Release: The New England Journal of Medicine Publishes Data from Pivotal Phase III Trial of Fremanezumab for the Preventive Treatment... | Dow Jones Institutional News |
| 11/29/2017 | 5:30 PM | 11/30/2017 | New Migraine Drugs Show Promise in Race to Sell Next-Generation Treatments | Dow Jones Institutional News |
| 11/29/2017 | 5:40 PM | 11/30/2017 | New Migraine Drugs Show Promise in Race to Sell Next-Generation Treatments | Dow Jones Institutional News |
| 12/1/2017 | 7:00 AM | 12/1/2017 | Active Biotech announce results in ARPEGGIO Phase II trial with laquinimod in Primary Progressive MS | GlobeNewswire |
| 12/1/2017 | 7:00 AM | 12/1/2017 | Press Release: Active Biotech announce results in ARPEGGIO Phase II trial with laquinimod in Primary Progressive MS | Dow Jones Institutional News |
| 12/7/2017 | 1:00 PM | 12/7/2017 | Active Biotech provides updated information about the company's financial position - the company currently lacks funding to ensure its ope... | GlobeNewswire |
| 12/7/2017 | 1:00 PM | 12/7/2017 | Press Release: Active Biotech provides updated information about the company's financial position - the company currently lacks funding... | Dow Jones Institutional News |
| 12/8/2017 | 11:01 AM | 12/8/2017 | Teva Pharmaceutical May Cut Up to 10,000 Jobs -Bloomberg | Dow Jones Institutional News |
| 12/8/2017 | 11:04 AM | 12/8/2017 | Teva Pharmaceutical May Cut Up to 10,000 Jobs -Bloomberg | Dow Jones Newswires Chinese (English) |
| 12/11/2017 | 9:13 AM | 12/11/2017 | Press Release: Teva Announces Exclusive Launch of Generic Viagra(R) Tablets in the United States | Dow Jones Institutional News |
| 12/12/2017 | 10:45 AM | 12/12/2017 | Teva Pharmaceuticals Initiated at Neutral by Guggenheim | Dow Jones Institutional News |
| 12/13/2017 | 11:30 AM | 12/13/2017 | Press Release: Teva to Host Conference Call to Discuss Restructuring Plan and Additional Measures to Improve Its Business and Financial... | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/13/2017 | 11:32 AM | 12/13/2017 | Teva Pharmaceuticals to Announce Restructuring Plan Thursday >TEVA | Dow Jones Newswires Chinese (English) |
| 12/13/2017 | 6:16 PM | 12/14/2017 | ADRs End Mostly Higher; China Eastern, Teva Trade Actively | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 7:03 AM | 12/14/2017 | *Teva Announces Restructuring Plan and Additional Measures to Improve Its Business and Fincl Performance | Dow Jones Institutional News |
| 12/14/2017 | 7:11 AM | 12/14/2017 | Teva Pharmaceuticals's Total Cost Base to Be Reduced by $3B by the End of 2019 >TEVA | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 7:17 AM | 12/14/2017 | Teva Shares Jump 4% Premarket As Company Says It Will Cut 14,000 Jobs In Restructuring -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 7:45 AM | 12/14/2017 | Teva Pharmaceutical to Cut 14,000 Jobs | Dow Jones Institutional News |
| 12/14/2017 | 7:46 AM | 12/14/2017 | Restructuring Jolts Teva Bonds But Bigger Picture Still Dire -- Market Talk | Dow Jones Institutional News |
| 12/14/2017 | 7:46 AM | 12/14/2017 | Restructuring Jolts Teva Bonds But Bigger Picture Still Dire -- Market Talk | Dow Jones Institutional News |
| 12/14/2017 | 7:47 AM | 12/14/2017 | Teva shares jump 4% premarket as company says it will cut 14,000 jobs in restructuring | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 8:10 AM | 12/14/2017 | Teva Pharma to Cut 14,000 Jobs as Generic-Drug Business Suffers | Dow Jones Institutional News |
| 12/14/2017 | 8:24 AM | 12/14/2017 | Update: Teva Shares Jump 14% Premarket As Company Says It Will Cut 14,000 Jobs In Restructuring -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 9:00 AM | 12/14/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/14/2017 | 9:00 AM | 12/14/2017 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 17.00-19.00 Last 15.70 | Dow Jones Institutional News |
| 12/14/2017 | 10:38 AM | 12/14/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 12/14/2017 | 10:59 AM | 12/14/2017 | Israel Fights Back on Teva Job Cuts | Dow Jones Institutional News |
| 12/14/2017 | 11:00 AM | 12/14/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/14/2017 | 11:58 AM | 12/14/2017 | *S&PGRBulletin: Teva Pharmaceutical Ind. Rtg Unchngd On Plan | Dow Jones Institutional News |
| 12/14/2017 | 1:00 PM | 12/14/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/15/2017 | 2:32 AM | 12/15/2017 | Generics Giant Cuts Staff by 25% -- WSJ | Dow Jones Institutional News |
| 12/15/2017 | 8:33 AM | 12/15/2017 | Teva Pharmaceuticals Raised to Buy From Neutral by Goldman Sachs | Dow Jones Institutional News |
| 12/15/2017 | 8:34 AM | 12/15/2017 | Teva Pharmaceuticals Raised to Buy From Neutral by Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 12/15/2017 | 9:00 AM | 12/15/2017 | Press Release: Teva Announces Exclusive Launch of Generic Viread(R) in the United States | Dow Jones Institutional News |
| 12/15/2017 | 9:29 AM | 12/15/2017 | Teva To Launch Generic Version Of Gilead's Viread In The U.S. -- MarketWatch | Dow Jones Institutional News |
| 12/15/2017 | 9:40 AM | 12/15/2017 | Teva to launch generic version of Gilead's Viread in the U.S. | Dow Jones Newswires Chinese (English) |
| 12/15/2017 | 10:02 AM | 12/15/2017 | Teva Pharmaceuticals Raised to Neutral From Underperform by Credit Suisse | Dow Jones Institutional News |
| 12/15/2017 | 10:06 AM | 12/15/2017 | Update: Teva To Launch Generic Version Of Gilead's Viread In The U.S. -- MarketWatch | Dow Jones Institutional News |
| 12/15/2017 | 11:03 AM | 12/15/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 12/15/2017 | 11:03 AM | 12/15/2017 | Goldman Buys Into Teva's Turnaround Plan -- Market Talk | Dow Jones Institutional News |
| 12/15/2017 | 11:03 AM | 12/15/2017 | Goldman Buys Into Teva's Turnaround Plan -- Market Talk | Dow Jones Institutional News |
| 12/15/2017 | 11:12 AM | 12/15/2017 | Teva or Neva: Will the Turnaround Plan Work? -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 12:16 PM | 12/15/2017 | Teva Pharmaceuticals Raised to Equal-Weight From Underweight by Morgan Stanley | Dow Jones Institutional News |
| 12/15/2017 | 12:17 PM | 12/15/2017 | Teva Pharmaceuticals Raised to Equal-Weight From Underweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 12/15/2017 | 12:20 PM | 12/15/2017 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 12/15/2017 | 5:41 PM | 12/18/2017 | Drug Coupons Move Into Generic Sector -- Market Talk | Dow Jones Institutional News |
| 12/15/2017 | 5:41 PM | 12/18/2017 | Drug Coupons Move Into Generic Sector -- Market Talk | Dow Jones Institutional News |
| 12/18/2017 | 12:52 PM | 12/18/2017 | Investors Are too Enthusiastic About Teva and Its Rivals -- Heard on the Street | Dow Jones Institutional News |
| 12/19/2017 | 6:06 AM | 12/19/2017 | Teva Pharmaceuticals Raised to Buy From Neutral by Goldman Sachs | Dow Jones Institutional News |
| 12/19/2017 | 6:09 AM | 12/19/2017 | Teva Pharmaceuticals Raised to Buy From Neutral by Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 12/27/2017 | 9:00 AM | 12/27/2017 | Press Release: Teva Announces Exclusive Launch of a Generic Version of Revatae(R) in the United States | Dow Jones Institutional News |
| 1/2/2018 | 2:25 PM | 1/2/2018 | Press Release: Teva Announces Launch of an Authorized Generic of Estrace(R) Cream in the United States | Dow Jones Institutional News |
| 1/2/2018 | 5:12 PM | 1/3/2018 | Teva Pharmaceuticals Initiated at Underweight by Leerink Swann Initiated at Underweight by | Dow Jones Institutional News |
| 1/4/2018 | 7:37 AM | 1/4/2018 | Teva Pharmaceuticals Raised to Buy From Neutral by Citigroup | Dow Jones Institutional News |
| 1/4/2018 | 11:12 AM | 1/4/2018 | Press Release: Teva to Present at the 36th annual J.P. Morgan Healthcare Conference | Dow Jones Institutional News |
| 1/5/2018 | 7:17 AM | 1/5/2018 | Teva Pharmaceuticals Cut to Underperform From Market Perform by Wells Fargo | Dow Jones Institutional News |
| 1/8/2018 | 8:00 AM | 1/8/2018 | Alder BioPharmaceuticals(R) Enters into European Patent Settlement and Global License Agreement with Teva in the Field of Anti-CGRP-Based... | GlobeNewswire |
| 1/8/2018 | 8:00 AM | 1/8/2018 | Press Release: Alder BioPharmaceuticals(R) Enters into European Patent Settlement and Global License Agreement with Teva in the Field of... | Dow Jones Institutional News |
| 1/8/2018 | 8:01 AM | 1/8/2018 | *Teva Announces Global License Agreement With Alder BioPharmaceuticals(R) in the Field of Anti-CGRP-Based Therapy | Dow Jones Institutional News |
| 1/9/2018 | 6:47 AM | 1/9/2018 | Teva Pharmaceuticals Raised to Buy From Neutral by Mizuho | Dow Jones Institutional News |
| 1/9/2018 | 1:55 PM | 1/9/2018 | Finally, a Cure for Legalese | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/11/2018 | 2:22 PM | 1/11/2018 | Ohio in Talks to Settle Opioid Suit, State Attorney General Says | Dow Jones Institutional News |
| 1/12/2018 | 6:14 AM | 1/12/2018 | *Allergan Holdings Reports 3.8% Stake in Teva Pharmaceuticals | Dow Jones Institutional News |
| 1/12/2018 | 3:07 PM | 1/12/2018 | Teva Credit Rating Downgraded To Junk Status At Moody's -- MarketWatch | Dow Jones Institutional News |
| 1/15/2018 | 4:04 AM | 1/16/2018 | Teva Bonds Already Price in Third Downgrade to Junk -- Market Talk | Dow Jones Institutional News |
| 1/15/2018 | 4:04 AM | 1/16/2018 | Teva Bonds Already Price in Third Downgrade to Junk -- Market Talk | Dow Jones Institutional News |
| 1/15/2018 | 8:00 AM | 1/16/2018 | *Teva Announces U.S. FDA Approval Of TRISENOX(R) (arsenic Trioxide) Injection For First Line Treatment Of Acute Promyelocytic Leukemia >TEVA | Dow Jones Institutional News |
| 1/17/2018 | 1:40 PM | 1/17/2018 | Helsinn: US Court of Appeals for Federal Circuit Rejects Petition by Helsinn for Rehearing En Banc of Federal Circuit Panel Ruling That... | GlobeNewswire |
| 1/18/2018 | 1:30 AM | 1/18/2018 | Press Release: CTI BioPharma to Receive $10 Million Milestone Payment for TRISENOX(R) | Dow Jones Institutional News |
| 1/18/2018 | 1:16 PM | 1/18/2018 | Teva Pharmaceuticals Cut to Neutral From Buy by BTIG Research | Dow Jones Institutional News |
| 1/22/2018 | 8:00 AM | 1/22/2018 | Press Release: Teva Announces Top-Line Results from Phase III Studies of Subcutaneously Administered Reslizumab in Patients with Severe... | Dow Jones Institutional News |
| 1/22/2018 | 8:15 AM | 1/22/2018 | Teva Shares Decline On Negative Late-stage Trial Results For Asthma Therapy -- MarketWatch | Dow Jones Institutional News |
| 1/22/2018 | 8:26 AM | 1/22/2018 | Teva shares decline on negative late-stage trial results for asthma therapy | Dow Jones Newswires Chinese (English) |
| 1/25/2018 | 1:01 PM | 1/25/2018 | Press Release: Teva to Host Conference Call to Discuss Fourth Quarter and Full Year 2017 Financial Results at 8 a.m. ET on February 8, 2018 | Dow Jones Institutional News |
| 1/31/2018 | 8:55 AM | 1/31/2018 | Paxman AB (publ): PAXMAN and Teva Pharmaceutical Industries Ltd. announce licensing agreement for PAXMAN Scalp Cooler in the Mexico market | Dow Jones Institutional News |
| 2/1/2018 | 7:00 AM | 2/1/2018 | Press Release: Teva Announces Completion of Global Women's Health Divestiture to CVC Capital Partners | Dow Jones Institutional News |
| 2/1/2018 | 8:06 AM | 2/1/2018 | *Allergan and Teva Pharmaceuticals in Settlement Agreement for a One-Time $700M Payment to Teva >AGN | Dow Jones Institutional News |
| 2/1/2018 | 8:24 AM | 2/1/2018 | Allergan Will Pay Teva $700 Mln To Settle Dispute -- MarketWatch | Dow Jones Institutional News |
| 2/1/2018 | 8:26 AM | 2/1/2018 | Press Release: Teva Completes Amendment to Credit Facilities | Dow Jones Institutional News |
| 2/1/2018 | 1:17 PM | 2/1/2018 | Allergan will pay Teva $700 mln to settle dispute | Dow Jones Newswires Chinese (English) |
| 2/2/2018 | 7:00 AM | 2/2/2018 | Press Release: European Medicines Agency (EMA) Accepts Fremanezumab Marketing Authorization Application | Dow Jones Institutional News |
| 2/2/2018 | 11:42 AM | 2/2/2018 | *S&P Puts Teva Pharmaceutical Industries Ltd. On Watch Neg | Dow Jones Institutional News |
| 2/2/2018 | 11:48 AM | 2/2/2018 | *S&PGR Places Teva Pharmaceutical Industries On Watch Negative | Dow Jones Institutional News |
| 2/5/2018 | 8:49 AM | 2/5/2018 | Corcept's Stock Tumbles After Teva Submits NDA For Generic Korlym -- MarketWatch | Dow Jones Institutional News |
| 2/5/2018 | 8:58 AM | 2/5/2018 | Allergan Names Matthew Walsh New Finance Chief | Dow Jones Institutional News |
| 2/5/2018 | 9:00 AM | 2/5/2018 | Inspirage Recognizes Companies for Supply Chain Excellence | GlobeNewswire |
| 2/5/2018 | 9:12 AM | 2/5/2018 | Allergan Names Matthew Walsh New Finance Chief | Dow Jones Institutional News |
| 2/6/2018 | 7:00 AM | 2/6/2018 | BioDelivery Sciences Announces BELBUCA(R) Patent Litigation Settlement Agreement with Teva | GlobeNewswire |
| 2/6/2018 | 7:00 AM | 2/6/2018 | Press Release: BioDelivery Sciences Announces BELBUCA(R) Patent Litigation Settlement Agreement with Teva | Dow Jones Institutional News |
| 2/6/2018 | 8:29 AM | 2/6/2018 | Health care stocks drop premarket, setting sector up for second consecutive day of decl | Dow Jones Newswires Chinese (English) |
| 2/6/2018 | 11:36 AM | 2/6/2018 | *S&PGR Rates IWH UK Finco Ltd. (Theramex) 'B'; Outlook Negative | Dow Jones Institutional News |
| 2/8/2018 | 3:00 AM | 2/8/2018 | Indivior PLC Files Lawsuit for U.S. Patent Infringements on Suboxone | Dow Jones Institutional News |
| 2/8/2018 | 7:00 AM | 2/8/2018 | Press Release: Teva Reports 2017 Full Year and Fourth Quarter Financial Results | Dow Jones Institutional News |
| 2/8/2018 | 7:07 AM | 2/8/2018 | *Teva Pharmaceutical: 2018 Revenue Expected to Be $18.3billion - 18.8 billion | Dow Jones Institutional News |
| 2/8/2018 | 7:20 AM | 2/8/2018 | Teva Shares Plummet 9.5% After Downbeat 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 2/8/2018 | 7:34 AM | 2/8/2018 | Update: Teva Shares Plummet 14% After Downbeat 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 2/8/2018 | 8:05 AM | 2/8/2018 | Update: Teva Shares Plummet 10% After Downbeat 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 2/8/2018 | 8:05 AM | 2/8/2018 | Update: Teva Shares Plummet 10% After Downbeat 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 2/8/2018 | 8:09 AM | 2/8/2018 | Update: Teva Shares Plummet 10% After Downbeat 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 2/8/2018 | 9:24 AM | 2/8/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 18.00-20.00 Last 20.85 | Dow Jones Institutional News |
| 2/8/2018 | 9:58 AM | 2/8/2018 | Teva Hit By Manufacturing Delay for Migraine Drug -- Market Talk | Dow Jones Institutional News |
| 2/8/2018 | 9:58 AM | 2/8/2018 | Teva Hit By Manufacturing Delay for Migraine Drug -- Market Talk | Dow Jones Institutional News |
| 2/8/2018 | 10:50 AM | 2/8/2018 | Investors Are Overpaying for Teva's Turnaround -- Heard on the Street | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/8/2018 | 10:52 AM | 2/8/2018 | Update: Teva Shares Plummet 10% After Downbeat 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 2/8/2018 | 11:56 AM | 2/8/2018 | Teva Pharmaceutical Industries Q4 2017 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 2/8/2018 | 1:54 PM | 2/8/2018 | Teva Pharmaceutical Shares Plunge After Quarterly Loss and 2018 Outlook Warning | Dow Jones Institutional News |
| 2/8/2018 | 2:00 PM | 2/8/2018 | Teva Shares Plunge After Report of Quarterly Loss, 2018 Forecast | Dow Jones Institutional News |
| 2/8/2018 | 5:30 PM | 2/9/2018 | *S&P Cuts Teva Pharmaceutical Industries Ltd. Rtg To BB From BBB-; Off Watch; Outlk Stable | Dow Jones Institutional News |
| 2/8/2018 | 5:32 PM | 2/9/2018 | Press Release: S&PGR Downgrades Teva Pharmaceutical Industries To 'BB' | Dow Jones Institutional News |
| 2/9/2018 | 2:32 AM | 2/9/2018 | Teva Sustains $11.6 Billion Loss -- WSJ | Dow Jones Institutional News |
| 2/9/2018 | 6:48 AM | 2/9/2018 | Teva Pharmaceuticals Cut to Underweight From Neutral by PiperJaffray | Dow Jones Institutional News |
| 2/9/2018 | 9:00 AM | 2/9/2018 | Press Release: Teva Announces Launch of a Generic Version of Syprine(R) in the United States | Dow Jones Institutional News |
| 2/9/2018 | 9:03 AM | 2/9/2018 | Teva Pharmaceuticals Is Maintained at Hold by Deutsche Bank | Dow Jones Institutional News |
| 2/9/2018 | 9:45 AM | 2/9/2018 | Teva's Cost-Cutting May Have Consequences Down the Line: UBS -- Market Talk | Dow Jones Institutional News |
| 2/9/2018 | 9:45 AM | 2/9/2018 | Teva's Cost-Cutting May Have Consequences Down the Line: UBS -- Market Talk | Dow Jones Institutional News |
| 2/9/2018 | 10:27 AM | 2/9/2018 | Teva Pharmaceuticals Is Maintained at Underperform by Leerink Swann Is Maintained at Underperform by | Dow Jones Institutional News |
| 2/9/2018 | 11:58 AM | 2/9/2018 | Teva Pharmaceuticals Is Maintained at Underperform by Bank of America | Dow Jones Institutional News |
| 2/12/2018 | 7:07 AM | 2/12/2018 | Teva Pharmaceuticals Raised to Outperform From Neutral by Credit Suisse | Dow Jones Institutional News |
| 2/12/2018 | 9:37 AM | 2/12/2018 | Teva Pharmaceuticals Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 2/12/2018 | 10:22 AM | 2/12/2018 | *Allergan Holdings Reports 3.6% Stake in Teva Pharmaceuticals | Dow Jones Institutional News |
| 2/12/2018 | 10:24 AM | 2/12/2018 | Allergan Holdings Reports 3.6% Stake in Teva Pharmaceuticals | Dow Jones Newswires Chinese (English) |
| 2/13/2018 | 8:31 AM | 2/13/2018 | Update: Teva Shares Plummet 10% After Downbeat 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 2/13/2018 | 9:09 AM | 2/13/2018 | Teva Shares Drop 3% After Rival Generic Product Approved And Launched -- MarketWatch | Dow Jones Institutional News |
| 2/13/2018 | 9:23 AM | 2/13/2018 | Teva shares drop 3% after rival generic product approved and launched | Dow Jones Newswires Chinese (English) |
| 2/13/2018 | 9:58 AM | 2/13/2018 | Early Competition Stings Teva Again | Dow Jones Institutional News |
| 2/13/2018 | 10:37 AM | 2/13/2018 | Teva's Top-Seller to Face Generic Threat Sooner -- Market Talk | Dow Jones Institutional News |
| 2/14/2018 | 4:24 PM | 2/15/2018 | Berkshire Hathaway Buys Stake in Teva -- Market Talk | Dow Jones Institutional News |
| 2/14/2018 | 4:25 PM | 2/15/2018 | *Berkshire Hathaway Takes New Stake in Teva Pharma, With 18.875 Million ADRs -- 13F Filing | Dow Jones Institutional News |
| 2/14/2018 | 4:26 PM | 2/15/2018 | Berkshire Almost Completely Out of IBM -- Market Talk | Dow Jones Institutional News |
| 2/14/2018 | 5:28 PM | 2/15/2018 | Warren Buffett's Berkshire Hathaway Adds Apple And Teva Shares, Cuts IBM Stake -- MarketWatch | Dow Jones Institutional News |
| 2/14/2018 | 6:37 PM | 2/15/2018 | Warren Buffett's Berkshire Hathaway adds Apple and Teva shares, cuts IBM stake | Dow Jones Newswires Chinese (English) |
| 2/15/2018 | 9:22 AM | 2/15/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 20.00-22.00 Last 19.33 | Dow Jones Institutional News |
| 2/15/2018 | 10:10 AM | 2/15/2018 | Teva's Stock Soars After Warren Buffett's Berkshire Discloses New Stake -- MarketWatch | Dow Jones Institutional News |
| 2/15/2018 | 10:19 AM | 2/15/2018 | Teva's stock soars after Warren Buffett's Berkshire discloses new stake | Dow Jones Newswires Chinese (English) |
| 2/16/2018 | 11:39 AM | 2/16/2018 | *Teva Announces U.S. Launch of QVAR RediHaler Inhalation Aerosol | Dow Jones Institutional News |
| 2/20/2018 | 11:03 AM | 2/20/2018 | Press Release: Teva Announces Exclusive Launch of Two Strengths of a Generic Version of Solodyn(R) in the United States | Dow Jones Institutional News |
| 2/20/2018 | 2:30 PM | 2/20/2018 | Trial Tests FTCâ€™s Power to Referee Drugmakersâ€™ Fight Against Generics | Dow Jones Institutional News |
| 2/21/2018 | 2:32 AM | 2/21/2018 | FTC Clout Tested in Suit Versus Drugmaker -- WSJ | Dow Jones Institutional News |
| 2/26/2018 | 8:27 AM | 2/26/2018 | Buffett Doesn't Know Why Berkshire Invested in Teva -- Market Talk | Dow Jones Institutional News |
| 2/26/2018 | 8:27 AM | 2/26/2018 | Buffett Doesn't Know Why Berkshire Invested in Teva -- Market Talk | Dow Jones Institutional News |
| 2/27/2018 | 12:00 PM | 2/27/2018 | Helsin Group announces the appointment of Paul Rittman as Chief Executive Officer, Helsin Therapeutics (HTU) | GlobeNewswire |
| 2/28/2018 | 9:00 AM | 2/28/2018 | Press Release: Teva Announces Launch of Offering of Senior Notes | Dow Jones Institutional News |
| 2/28/2018 | 1:22 PM | 2/28/2018 | *S&PGR Rates Teva Pharmaceutical Proposed Notes 'BB' | Dow Jones Institutional News |
| 2/28/2018 | 3:14 PM | 2/28/2018 | Helsin Files Petition for Writ of Certiorari for Supreme Court Review Regarding Patent Covering Aloxi(R) in the US Market | GlobeNewswire |
| 2/28/2018 | 5:57 PM | 3/1/2018 | *Fitch Expects to Rate Teva Pharmaceutical Finance's Sr Unsecured Notes 'BB'/'RR4' | Dow Jones Institutional News |
| 3/7/2018 | 4:14 PM | 3/8/2018 | Press Release: Teva Announces Upsizing and Successful Pricing of $4.5 Billion of Senior Notes | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|----------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/13/2018 | 3:35 AM | 3/13/2018 | Press Release: Sosei Regains Worldwide Rights from Teva to Develop and Commercialize Novel Small Molecule CGRP Antagonists for Migraine and... | Dow Jones Institutional News |
| 3/15/2018 | 5:00 PM | 3/16/2018 | Corcept Therapeutics Files Lawsuit Against Teva Pharmaceuticals for Infringement of Korlym Patents | GlobeNewswire |
| 3/15/2018 | 5:00 PM | 3/16/2018 | Press Release: Corcept Therapeutics Files Lawsuit Against Teva Pharmaceuticals for Infringement of Korlym Patents | Dow Jones Institutional News |
| 3/16/2018 | 11:35 AM | 3/16/2018 | *Fitch Rates Teva Pharmaceutical Finance's Sr Unsecured Notes 'BB'/'RR4' | Dow Jones Institutional News |
| 3/26/2018 | 2:49 PM | 3/26/2018 | Press Release: Teva Announces the Launch of a Generic Version of Lialda(R) in the United States | Dow Jones Institutional News |
| 3/27/2018 | 8:25 AM | 3/27/2018 | Analysis: Positioning to Benefit within PagSeguro Digital, Piedmont Office Realty Trust, Teva Pharmaceutical Industries, Obsidian Energy, H... | GlobeNewswire |
| 3/28/2018 | 8:30 AM | 3/28/2018 | Press Release: Xenon Pharmaceuticals Confirms Closing of Transaction with Teva and Announces Preferred Share Exchange Agreement with BVF Partners L.P. | Dow Jones Institutional News |
| 3/28/2018 | 8:30 AM | 3/28/2018 | Xenon Pharmaceuticals Confirms Closing of Transaction with Teva and Announces Preferred Share Exchange Agreement with BVF Partners L.P. | GlobeNewswire |
| 3/29/2018 | 11:19 AM | 3/29/2018 | Press Release: Fitch Assigns First-Time Final IDR of 'B' to Theramex | Dow Jones Institutional News |
| 4/4/2018 | 4:10 PM | 4/5/2018 | Generic Drug Makers Worry About China Tariffs -- Market Talk | Dow Jones Institutional News |
| 4/4/2018 | 4:10 PM | 4/5/2018 | Generic Drug Makers Worry About China Tariffs -- Market Talk | Dow Jones Institutional News |
| 4/5/2018 | 2:19 AM | 4/5/2018 | Indivior Sues Companies for Suboxone Copyright Infringement | Dow Jones Institutional News |
| 4/5/2018 | 3:14 AM | 4/5/2018 | Generic Drug Makers Worry About China Tariffs -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/17/2018 | 8:00 AM | 4/17/2018 | Press Release: Teva to Present New Data Across Multiple Therapeutic Areas at 70th Annual Meeting of the American Academy of Neurology | Dow Jones Institutional News |
| 4/19/2018 | 7:00 AM | 4/19/2018 | Press Release: Teva and the Procter & Gamble Company Have Agreed to Terminate the PGT Healthcare Partnership | Dow Jones Institutional News |
| 4/19/2018 | 8:00 AM | 4/19/2018 | Paxman AB (publ): PAXMAN receives market approval in Mexico and plans Q2 launch with license partner Teva Pharmaceutical Industries Ltd | Dow Jones Institutional News |
| 4/19/2018 | 10:27 AM | 4/19/2018 | *S&PGRBulletin: P&G Rtgs Unchanged By Teva Exit, OTC Acqstns | Dow Jones Institutional News |
| 4/23/2018 | 8:30 AM | 4/23/2018 | Press Release: Teva to Report First Quarter 2018 Financial Results on May 3, 2018 | Dow Jones Institutional News |
| 4/24/2018 | 4:05 PM | 4/25/2018 | Aclaris Therapeutics Announces Appointment of Bryan Reasons as a Director and Chairman of the Audit Committee | GlobeNewswire |
| 4/24/2018 | 4:05 PM | 4/25/2018 | Press Release: Aclaris Therapeutics Announces Appointment of Bryan Reasons as a Director and Chairman of the Audit Committee | Dow Jones Institutional News |
| 4/25/2018 | 7:31 AM | 4/25/2018 | Aclaris Therapeutics Files 8K - Director, Officer or Compensation Filing >ACRS | Dow Jones Institutional News |
| 4/27/2018 | 3:50 PM | 4/27/2018 | Press Release: Teva Presents New Long-Term Data Demonstrating Efficacy and Safety of COPAXONE(R) (glatiramer acetate injection) 40 mg/mL | Dow Jones Institutional News |
| 5/2/2018 | 8:07 AM | 5/2/2018 | Press Release: Teva to Present AUSTEDO(R) (deutetrabenazine) Tablets Data at the American Psychiatric Association 2018 Annual Meeting | Dow Jones Institutional News |
| 5/3/2018 | 7:26 AM | 5/3/2018 | Teva Shares Surge 6.5% On Q1 Beats, Higher 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 5/3/2018 | 7:46 AM | 5/3/2018 | Update: Teva Shares Surge 6.5% On Q1 Beats, Higher 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 5/3/2018 | 9:04 AM | 5/3/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/3/2018 | 9:04 AM | 5/3/2018 | Teva Pharmaceutical's 1Q May Have Been Its Best Quarter of Year: BTIG -- Market Talk | Dow Jones Institutional News |
| 5/3/2018 | 9:23 AM | 5/3/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 19.00-20.00 Last 18.60 | Dow Jones Institutional News |
| 5/3/2018 | 11:48 AM | 5/3/2018 | Update: Teva Shares Surge 6.5% On Q1 Beats, Higher 2018 Guidance -- MarketWatch | Dow Jones Institutional News |
| 5/3/2018 | 3:22 PM | 5/3/2018 | Teva Pharmaceutical Industries Q1 2018 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 5/4/2018 | 5:00 AM | 5/4/2018 | Teva Could Deleverage Faster Than Expected: GS -- Market Talk | Dow Jones Institutional News |
| 5/7/2018 | 12:10 PM | 5/7/2018 | Teva Pharmaceuticals Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 5/11/2018 | 4:58 PM | 5/14/2018 | FDA Rejects Perrigo's ProAir Generic, Drug Maker Says | Dow Jones Institutional News |
| 5/15/2018 | 2:37 PM | 5/15/2018 | *Florida Lawsuit Targets Painkiller Makers Purdue Pharma, Endo Pharmaceuticals, Johnson & Johnson, Teva Pharmaceutical and Allergan | Dow Jones Institutional News |
| 5/15/2018 | 4:54 PM | 5/16/2018 | Berkshire Boosted Stakes in Apple, Monsanto, Teva in 1Q -- Market Talk | Dow Jones Institutional News |
| 5/15/2018 | 4:54 PM | 5/16/2018 | Berkshire Boosted Stakes in Apple, Monsanto, Teva in 1Q -- Market Talk | Dow Jones Institutional News |
| 5/15/2018 | 4:57 PM | 5/16/2018 | Berkshire Closes IBM Position -- Market Talk | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/15/2018 | 5:12 PM | 5/16/2018 | Berkshire Boosted Stakes in Apple, Monsanto, Teva in 1Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/15/2018 | 5:36 PM | 5/16/2018 | Teva Shares Up 5% On Berkshire's Increased Stake -- MarketWatch | Dow Jones Institutional News |
| 5/16/2018 | 9:23 AM | 5/16/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 20.50-21.75 Last 20.30 | Dow Jones Institutional News |
| 5/16/2018 | 1:22 PM | 5/16/2018 | Press Release: NeuroSearch and Teva Pharmaceutical International enter into agreement on outstanding obligations | Dow Jones Institutional News |
| 5/23/2018 | 3:07 AM | 5/23/2018 | John Wood Group Wins Multimillion-Dollar Contract from TEVA Biotech | Dow Jones Institutional News |
| 5/23/2018 | 8:00 AM | 5/23/2018 | Press Release: Teva Confirms September PDUFA Date for Fremanezumab | Dow Jones Institutional News |
| 5/24/2018 | 7:41 AM | 5/24/2018 | Teva Pharmaceuticals Is Maintained at Equal-Weight by Barclays | Dow Jones Institutional News |
| 5/24/2018 | 4:34 PM | 5/25/2018 | Amarin Announces Patent Litigation Settlement Agreement with Teva | GlobeNewswire |
| 5/24/2018 | 4:34 PM | 5/25/2018 | Press Release: Amarin Announces Patent Litigation Settlement Agreement with Teva | Dow Jones Institutional News |
| 5/30/2018 | 5:24 AM | 5/30/2018 | Teva's Generics Shield It From Trump Pharma Plans: CS -- Market Talk | Dow Jones Institutional News |
| 5/31/2018 | 9:06 AM | 5/31/2018 | Teva Pharmaceuticals Is Maintained at Buy by Citigroup | Dow Jones Institutional News |
| 6/4/2018 | 4:22 AM | 6/4/2018 | Hikma Pharmaceuticals Appoints New Chief Transformation Officer | Dow Jones Institutional News |
| 6/15/2018 | 8:00 AM | 6/15/2018 | Press Release: Teva Provides Update on Clinical Trial of Fremanezumab for Use in Chronic Cluster Headache | Dow Jones Institutional News |
| 6/15/2018 | 8:08 AM | 6/15/2018 | Teva To End Late-stage Trial Of Chronic Cluster Headache Treatment After Disappointing Results -- MarketWatch | Dow Jones Institutional News |
| 6/18/2018 | 9:41 AM | 6/18/2018 | Teva Pharmaceuticals Raised to Market Perform From Underperform by Wells Fargo | Dow Jones Institutional News |
| 6/19/2018 | 4:00 AM | 6/19/2018 | Press Release: Teva Pharmaceuticals Honored with Klaus Tschira Human Resources Innovation Award | Dow Jones Institutional News |
| 6/28/2018 | 8:01 AM | 6/28/2018 | *Teva to Present New Fremanezumab Data, Including Long-Term Data, at the Amer Headache Society's 60th Annual Scientific Meeting | Dow Jones Institutional News |
| 7/9/2018 | 10:47 AM | 7/9/2018 | Press Release: Teva Announces Launch of a Generic Version of Uceris(R) in the United States | Dow Jones Institutional News |
| 7/11/2018 | 8:04 AM | 7/11/2018 | Press Release: Teva to Report Second Quarter 2018 Financial Results on August 2, 2018 | Dow Jones Institutional News |
| 7/13/2018 | 5:58 PM | 7/16/2018 | FDA Recalls Heart Drugs Made By Teva, Others Over Carcinogen Impurity -- MarketWatch | Dow Jones Institutional News |
| 7/13/2018 | 7:35 PM | 7/16/2018 | FDA Recalls Several Medicines That Contain Valsartan | Dow Jones Institutional News |
| 7/16/2018 | 8:29 AM | 7/16/2018 | Teva Pharmaceuticals Is Maintained at Neutral by Cantor Fitzgerald | Dow Jones Institutional News |
| 7/16/2018 | 4:34 PM | 7/17/2018 | *Teva Pharmaceuticals USA Hasn't Received Reports or Adverse Events Related to Valsartan Recall | Dow Jones Institutional News |
| 7/17/2018 | 8:30 AM | 7/17/2018 | Press Release: Teva Highlights Key Milestones Achieved in the 2017 Social Impact Report | Dow Jones Institutional News |
| 7/17/2018 | 9:35 AM | 7/17/2018 | Paxman AB (publ): PAXMAN receives first order from Teva in Mexico for 17 scalp cooling systems | Dow Jones Institutional News |
| 7/20/2018 | 5:59 PM | 7/23/2018 | Pfizer gets FDA approval for drug similar to Amgen's Neupogen | Dow Jones Newswires Chinese (English) |
| 7/31/2018 | 3:15 AM | 7/31/2018 | *Active Biotech provides update on laquinimod in Huntington's disease | Dow Jones Institutional News |
| 8/2/2018 | 7:18 AM | 8/2/2018 | *Teva 2Q Rev $4.7B | Dow Jones Institutional News |
| 8/2/2018 | 7:22 AM | 8/2/2018 | Teva Stock Drops 4.5% In Spite Of Q2 Profit Beat, Revenue Match -- MarketWatch | Dow Jones Institutional News |
| 8/2/2018 | 8:26 AM | 8/2/2018 | Teva Shares Drop After Fall in Sales -- Update | Dow Jones Institutional News |
| 8/2/2018 | 9:24 AM | 8/2/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 22.50-23.50 Last 23.87 | Dow Jones Institutional News |
| 8/2/2018 | 10:58 AM | 8/2/2018 | Teva Drops on Poor 2Q Results -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/2/2018 | 11:28 AM | 8/2/2018 | Update: Teva Stock Drops 4.5% In Spite Of Q2 Profit Beat, Revenue Match -- MarketWatch | Dow Jones Institutional News |
| 8/2/2018 | 12:20 PM | 8/2/2018 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 8/2/2018 | 12:24 PM | 8/2/2018 | Teva Pharmaceutical Industries Q2 2018 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 8/2/2018 | 12:46 PM | 8/2/2018 | Teva Pharmaceutical's Sales Slump 18% | Dow Jones Institutional News |
| 8/2/2018 | 1:00 PM | 8/2/2018 | Tevaâ€™s Sales Slump 18% | Dow Jones Institutional News |
| 8/2/2018 | 4:50 PM | 8/3/2018 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 8/3/2018 | 3:31 AM | 8/3/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/3/2018 | 3:41 AM | 8/3/2018 | Teva Share Plunge Drags Other Generic Makers -- Market Talk | Dow Jones Institutional News |
| 8/3/2018 | 3:53 AM | 8/3/2018 | Teva Share Plunge Drags Other Generic Makers -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 4:38 AM | 8/3/2018 | Teva Can Prevent 2H Headaches With Migraine Compound: BTIG -- Market Talk | Dow Jones Institutional News |
| 8/3/2018 | 7:37 AM | 8/3/2018 | Teva Pharmaceuticals Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 8/3/2018 | 9:09 AM | 8/3/2018 | Acorda Signs Settlement With Mylan on Generic Ampyra >ACOR | Dow Jones Institutional News |
| 8/6/2018 | 8:00 AM | 8/6/2018 | Press Release: Teva Announces Updated Indication and Vial Presentation for GRANIX(R) (tbo-filgrastim) Injection in United States | Dow Jones Institutional News |
| 8/6/2018 | 9:09 AM | 8/6/2018 | Teva Pharmaceuticals Is Maintained at Equal-Weight by Barclays | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/14/2018 | 10:48 AM | 8/14/2018 | Press Release: NeuroSearch announces change to financial outlook for 2018 | Dow Jones Institutional News |
| 8/15/2018 | 3:50 PM | 8/15/2018 | *Fitch Affirms Teva at 'BB'; Outlook Remains Negative | Dow Jones Institutional News |
| 8/16/2018 | 7:00 AM | 8/16/2018 | Press Release: Regeneron and Teva Announce Positive Topline Phase 3 Fasinumab Results in Patients with Chronic Pain from Osteoarthritis of... | Dow Jones Institutional News |
| 8/16/2018 | 7:00 AM | 8/16/2018 | Press Release: Teva and Regeneron Announce Positive Topline Phase 3 Fasinumab Results in Patients with Chronic Pain from Osteoarthritis of... | Dow Jones Institutional News |
| 8/16/2018 | 7:36 AM | 8/16/2018 | Regeneron, Teva Report Positive Phase 3 Fasinumab Results >REGN TEVA | Dow Jones Institutional News |
| 8/16/2018 | 1:26 PM | 8/16/2018 | FDA Approves First Rival Generic EpiPen, Sending Teva Shares Up 6% -- MarketWatch | Dow Jones Institutional News |
| 8/16/2018 | 1:30 PM | 8/16/2018 | *FDA Approves First Generic Version of EpiPen | Dow Jones Institutional News |
| 8/16/2018 | 2:16 PM | 8/16/2018 | FDA Approves Teva's Generic Version of EpiPen Injector | Dow Jones Newswires Chinese (English) |
| 8/16/2018 | 2:25 PM | 8/16/2018 | Update: FDA Approves First Rival Generic EpiPen, Sending Teva Shares Up 6% -- MarketWatch | Dow Jones Institutional News |
| 8/16/2018 | 3:00 PM | 8/16/2018 | FDA Approves Teva's Generic Version of EpiPen Injector -- Update | Dow Jones Institutional News |
| 8/16/2018 | 4:05 PM | 8/17/2018 | Press Release: Theramex Chooses IQVIA's Orchestrated Customer Engagement | Dow Jones Institutional News |
| 8/16/2018 | 4:54 PM | 8/17/2018 | Press Release: Antares Pharma Announces FDA Approval of Generic EpiPen Utilizing VIBEX Auto Injector | Dow Jones Institutional News |
| 8/16/2018 | 5:24 PM | 8/17/2018 | Antares Pharma Shares Rise After FDA Approves First Rival Generic EpiPen | Dow Jones Institutional News |
| 8/16/2018 | 6:00 PM | 8/17/2018 | Press Release: Dicerna Strengthens Board of Directors with Two New Appointments | Dow Jones Institutional News |
| 8/16/2018 | 7:50 PM | 8/17/2018 | FDA Approves Teva's Generic Version of EpiPen Injector | Dow Jones Institutional News |
| 8/17/2018 | 2:32 AM | 8/17/2018 | Teva Wins Approval For Generic EpiPen -- WSJ | Dow Jones Institutional News |
| 8/17/2018 | 1:43 PM | 8/17/2018 | Wait A Little Longer For Generic EpiPen -- Market Talk | Dow Jones Institutional News |
| 8/24/2018 | 10:07 AM | 8/24/2018 | Generic EpiPen May Not Launch In Time For Allergic Kids Going Back To School -- MarketWatch | Dow Jones Institutional News |
| 9/4/2018 | 11:44 AM | 9/4/2018 | Press Release: Teva Announces $400 Million Debt Tender Offer | Dow Jones Institutional News |
| 9/5/2018 | 2:30 AM | 9/5/2018 | *Active Biotech regains global rights to development and commercialization of laquinimod | Dow Jones Institutional News |
| 9/6/2018 | 3:42 PM | 9/6/2018 | Mylan and Teva Fall on More Bad News for Generics -- Market Talk | Dow Jones Institutional News |
| 9/6/2018 | 3:42 PM | 9/6/2018 | Mylan and Teva Fall on More Bad News for Generics -- Market Talk | Dow Jones Institutional News |
| 9/6/2018 | 3:59 PM | 9/6/2018 | Mylan and Teva Fall on More Bad News for Generics -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/6/2018 | 4:50 PM | 9/7/2018 | Health Care Roundup: Market Talk | Dow Jones Institutional News |
| 9/7/2018 | 9:35 AM | 9/7/2018 | Teva Pharmaceuticals Cut to Neutral from Outperform by Credit Suisse | Dow Jones Institutional News |
| 9/7/2018 | 4:21 PM | 9/10/2018 | Ex-Teva Chairman, Blockchain Investor Accused of Pump-and-Dump Scheme | Dow Jones Institutional News |
| 9/7/2018 | 4:22 PM | 9/10/2018 | FDA's Call on Migraine Drug Could Be Trouble for Teva -- Barrons.com | Dow Jones Institutional News |
| 9/7/2018 | 4:30 PM | 9/10/2018 | Ex-Teva Chairman Accused of Pump-and-Dump Scheme | Dow Jones Institutional News |
| 9/7/2018 | 5:39 PM | 9/10/2018 | FDA Approves TEVA's Cassipa to Treat Opioid Dependence | Dow Jones Institutional News |
| 9/7/2018 | 9:29 PM | 9/10/2018 | Ex-Teva Chairman, Blockchain Investor Accused of Pump-and-Dump Scheme -- Update | Dow Jones Institutional News |
| 9/7/2018 | 9:56 PM | 9/10/2018 | Ex-Teva Chairman, Blockchain Investor Accused of Pump-and-Dump Scheme -- 2nd Update | Dow Jones Institutional News |
| 9/10/2018 | 12:10 PM | 9/10/2018 | Press Release: Teva Canada Announces the Launch of a Generic Version of (PR)Abilify®, (PR)Teva-Aripiprazole Tablets for the treatment of Schizophrenia | Dow Jones Institutional News |
| 9/12/2018 | 2:45 AM | 9/12/2018 | Indivior: Sublocade Uptake Picking Up | Dow Jones Institutional News |
| 9/13/2018 | 11:52 AM | 9/13/2018 | Bausch Health Now Has One Less Enemy on the Street -- Barrons.com | Dow Jones Institutional News |
| 9/14/2018 | 5:28 PM | 9/17/2018 | Biotech Billionaire Phillip Frost, Named in SEC Lawsuit, Defends Investments | Dow Jones Institutional News |
| 9/14/2018 | 6:48 PM | 9/17/2018 | Press Release: Teva Announces U.S. Approval of AJOVYTM (fremanezumab-vfrm) Injection, the First and Only Anti-CGRP Treatment with Both... | Dow Jones Institutional News |
| 9/14/2018 | 7:44 PM | 9/17/2018 | FDA Approves Teva's Migraine Drug Ajovy | Dow Jones Institutional News |
| 9/17/2018 | 4:31 AM | 9/17/2018 | FDA Nod to Ajovy Sets Teva Apart From Rivals: CS -- Market Talk | Dow Jones Institutional News |
| 9/17/2018 | 4:40 AM | 9/17/2018 | Sales of Teva Pharmaceutical's Ajovy Could Near $1 Bln: Mizuho -- Market Talk | Dow Jones Institutional News |
| 9/17/2018 | 8:16 AM | 9/17/2018 | Teva Pharmaceuticals Raised to Neutral From Sell by BTIG Research | Dow Jones Institutional News |
| 9/17/2018 | 9:14 AM | 9/17/2018 | Teva Soars, Tyson Slumps, Visa Slips -- Barrons.com | Dow Jones Institutional News |
| 9/17/2018 | 9:15 AM | 9/17/2018 | Teva Pharmaceuticals Is Maintained at Neutral by Credit Suisse | Dow Jones Institutional News |
| 9/17/2018 | 9:23 AM | 9/17/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 23.75-24.75 Last 22.85 | Dow Jones Institutional News |
| 9/17/2018 | 9:30 AM | 9/17/2018 | Teva Stock Surges 7% After FDA Approves Migraine Medication -- MarketWatch | Dow Jones Institutional News |
| 9/17/2018 | 10:45 AM | 9/17/2018 | Teva Pharmaceuticals Is Maintained at Buy by Mizuho | Dow Jones Institutional News |
| 9/17/2018 | 12:05 PM | 9/17/2018 | Teva Investors Get Headache Relief -- Heard on the Street | Dow Jones Institutional News |

Exhibit 2
Teva Pharmaceutical Industries Ltd.
Materials Relied Upon
List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d
February 6, 2014 to May 10, 2019[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 9/17/2018 | 3:05 PM | 9/17/2018 | PRESS RELEASE: SHOP APOTHEKE EUROPE N.V. strengthens management team with Stefan Feltens, former CFO of Teva Global Operations, and confirms... | Dow Jones Institutional News |
| 9/17/2018 | 6:57 PM | 9/18/2018 | ADRs Tick Lower in New York; Chinese Ecommerce Companies Trade Actively | Dow Jones Newswires Chinese (English) |
| 9/18/2018 | 2:32 AM | 9/18/2018 | Heard on the Street: Pain Relief For Teva Investors -- WSJ | Dow Jones Institutional News |
| 9/18/2018 | 7:00 AM | 9/18/2018 | Press Release: Teva Announces Early Results of Debt Tender Offer and Election of Early Settlement | Dow Jones Institutional News |
| 9/27/2018 | 3:00 PM | 9/27/2018 | Press Release: Teva Announces Exclusive First-to-File Launch of a Generic Version of Cialis(R) in the United States | Dow Jones Institutional News |
| 9/27/2018 | 3:19 PM | 9/27/2018 | Teva Launches Generic Version of Cialis in the U.S. | Dow Jones Institutional News |
| 9/28/2018 | 11:27 AM | 9/28/2018 | Lilly Joins Migraine-Drug Battle With Amgen, Teva -- Market Talk | Dow Jones Institutional News |
| 10/1/2018 | 6:44 AM | 10/1/2018 | Teva Pharmaceuticals Raised to Market Perform From Underperform by Leerink Swann Raised to Market Perform From Underperform by | Dow Jones Institutional News |
| 10/1/2018 | 9:11 AM | 10/1/2018 | Teva Pharmaceuticals Is Maintained at Buy by Goldman Sachs Is Maintained at Buy by | Dow Jones Institutional News |
| 10/1/2018 | 1:01 PM | 10/1/2018 | Teva Stock Is Struggling but 1 Analyst Says the Selloff Doesn't Make Sense - Barrons.com | Dow Jones Institutional News |
| 10/5/2018 | 7:25 AM | 10/5/2018 | Press Release: Teva to Report Third Quarter 2018 Financial Results on November 1, 2018 | Dow Jones Institutional News |
| 10/8/2018 | 7:01 AM | 10/8/2018 | Press Release: Teva to Present New Data at 34th European Committee for Treatment and Research in Multiple Sclerosis Congress in Berlin | Dow Jones Institutional News |
| 10/10/2018 | 11:00 AM | 10/10/2018 | Press Release: Teva Presents 25-year Safety Data from Longest Continuous Trial of COPAXONE(R) (glatiramer acetate injection) for the... | Dow Jones Institutional News |
| 10/10/2018 | 12:34 PM | 10/10/2018 | Teva Says Long-Range Study of Copaxone Shows 'Acceptable' Safety Profile | Dow Jones Institutional News |
| 10/11/2018 | 5:00 AM | 10/11/2018 | Press Release: Teva Draws on Patient Experience to Empower Those Living with Chronic Conditions | Dow Jones Institutional News |
| 10/12/2018 | 1:00 PM | 10/12/2018 | Mylan Gets Favorable Appeals Court Ruling in Patent Dispute Over Teva's Copaxone | Dow Jones Institutional News |
| 10/12/2018 | 1:41 PM | 10/12/2018 | Mylan Gets Favorable Appeals Court Ruling in Patent Dispute Over Teva's Copaxone | Dow Jones Newswires Chinese (English) |
| 10/21/2018 | 8:23 AM | 10/22/2018 | Press Release: Teva and New Jersey Governor Murphy Formalize North America Headquarters Move with Ceremony in Israel | Dow Jones Institutional News |
| 10/23/2018 | 3:03 PM | 10/23/2018 | FTC Release: Teva Petitions FTC to Reopen and Modify Decision and Order in Case Involving Watson Pharmaceuticals Inc.'s Acquisition of Actavis Inc. | Dow Jones Institutional News |
| 10/24/2018 | 8:05 AM | 10/24/2018 | Press Release: Judge Denies Teva Pharmaceuticals' Motion to Dismiss Corcept Therapeutics' Allegations of Patent Infringement | Dow Jones Institutional News |
| 10/24/2018 | 3:00 PM | 10/24/2018 | Down More Than 30%, Biosimilar Stocks Still Aren't Healthy for Investors -- Barrons.com | Dow Jones Institutional News |
| 10/29/2018 | 8:34 AM | 10/29/2018 | Teva's 3Q Not Exactly Fever-Pitch: Wells Fargo -- Market Talk | Dow Jones Institutional News |
| 11/1/2018 | 7:19 AM | 11/1/2018 | Teva Stock Surges 6% On Q3 Beats, Upbeat Guidance -- MarketWatch | Dow Jones Institutional News |
| 11/1/2018 | 7:46 AM | 11/1/2018 | Teva 3Q Sales Fell 19% | Dow Jones Institutional News |
| 11/1/2018 | 9:23 AM | 11/1/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 20.50-21.50 Last 19.98 | Dow Jones Institutional News |
| 11/1/2018 | 9:49 AM | 11/1/2018 | Teva Shares Rise as Investors Greet Progress in Turnaround | Dow Jones Institutional News |
| 11/1/2018 | 10:10 AM | 11/1/2018 | Investors Buoyed by Teva's Turnaround Progress | Dow Jones Institutional News |
| 11/1/2018 | 10:58 AM | 11/1/2018 | How Teva Beat the Big Pharma Curse to Win 2018 -- Barrons.com | Dow Jones Institutional News |
| 11/1/2018 | 12:04 PM | 11/1/2018 | Teva Passes Its Check-Up -- Heard on the Street | Dow Jones Institutional News |
| 11/1/2018 | 1:02 PM | 11/1/2018 | Teva Pharmaceutical Industries Q3 2018 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 11/2/2018 | 2:28 AM | 11/2/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/2/2018 | 2:32 AM | 11/2/2018 | Heard on the Street: Teva Pharmaceutical Isn't Cured but Is Getting Healthier -- WSJ | Dow Jones Institutional News |
| 11/2/2018 | 2:08 PM | 11/2/2018 | Teva Pharmaceuticals Is Maintained at Underperform by Bank of America | Dow Jones Institutional News |
| 11/4/2018 | 1:48 AM | 11/5/2018 | Teva Pharmaceutical Industries Ltd. CEO KÃƒÂ¥re Schultz on Q3 2018 Results -- Earnings Call Transcript >TEVJF | Dow Jones Institutional News |
| 11/5/2018 | 6:51 AM | 11/5/2018 | Teva Pharmaceuticals Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 11/5/2018 | 6:52 AM | 11/5/2018 | Teva Pharmaceuticals Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 11/5/2018 | 1:56 PM | 11/5/2018 | These Health-care Standouts Have More Room to Rise, Morgan Stanley Says -- Barrons.com | Dow Jones Institutional News |
| 11/6/2018 | 2:53 AM | 11/6/2018 | These Health-care Standouts Have More Room to Rise, Morgan Stanley Says -- Barrons.com | Dow Jones Newswires Chinese (English) |
| 11/6/2018 | 10:56 AM | 11/6/2018 | Eli Lilly Says Cialis Generic Is Main Overhang in 2019 -- Market Talk | Dow Jones Institutional News |
| 11/6/2018 | 10:56 AM | 11/6/2018 | Eli Lilly Says Cialis Generic Is Main Overhang in 2019 -- Market Talk | Dow Jones Institutional News |
| 11/20/2018 | 5:46 PM | 11/21/2018 | Court Allows Sales of Generic Version of J&J's Zytiga -Bloomberg | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/27/2018 | 10:06 AM | 11/27/2018 | Press Release: Teva's Generic Version of EpiPen(R) (Epinephrine Injection, USP) Auto-Injector 0.3 mg Now Available in Limited Quantity in... | Dow Jones Institutional News |
| 11/27/2018 | 10:32 AM | 11/27/2018 | Teva Releases Limited Doses of Generic Version of EpiPen in U.S. >TEVA | Dow Jones Institutional News |
| 11/27/2018 | 10:36 AM | 11/27/2018 | Press Release: Antares Pharma Partner Teva Announces Commercial Availability of Generic Epipen(R) | Dow Jones Institutional News |
| 11/27/2018 | 11:10 AM | 11/27/2018 | Teva Releases Limited Doses of Generic Version of EpiPen in U.S. >TEVA | Dow Jones Newswires Chinese (English) |
| 11/27/2018 | 11:34 AM | 11/27/2018 | Teva Releases Generic EpiPen in Limited Doses in the U.S. -- Update | Dow Jones Institutional News |
| 11/27/2018 | 11:40 AM | 11/27/2018 | Teva Releases Generic EpiPen in Limited Doses in the U.S. | Dow Jones Institutional News |
| 11/27/2018 | 12:22 PM | 11/27/2018 | Teva's Generic EpiPen Launches, But Limited Doses -- Market Talk | Dow Jones Institutional News |
| 11/27/2018 | 1:00 PM | 11/27/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/4/2018 | 4:25 PM | 12/6/2018 | Teva Pharmaceuticals Files 8K - Changes To Hldr Rights >TEVA | Dow Jones Institutional News |
| 12/5/2018 | 5:51 AM | 12/6/2018 | Press Release: Citi Appointed as Successor Depositary Bank for Teva's ADR Programme | Dow Jones Institutional News |
| 12/10/2018 | 10:52 AM | 12/10/2018 | Generic Drugmakers Accused of Price-Fixing -- Market Talk | Dow Jones Institutional News |
| 12/10/2018 | 10:52 AM | 12/10/2018 | Generic Drugmakers Accused of Price-Fixing -- Market Talk | Dow Jones Institutional News |
| 12/10/2018 | 11:08 AM | 12/10/2018 | Generic Drugmakers Accused of Price-Fixing -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/12/2018 | 1:30 PM | 12/12/2018 | FDA Issues Warning Letter to Zhejiang Huahai in Valsartan Recall | Dow Jones Newswires Chinese (English) |
| 12/14/2018 | 7:52 AM | 12/14/2018 | Teva Pharmaceuticals Files 8K - Changes To Hldr Rights >TEVA | Dow Jones Institutional News |
| 12/14/2018 | 5:27 PM | 12/17/2018 | FDA Approves Herceptin Biosimilar Herzuma | Dow Jones Institutional News |
| 12/17/2018 | 8:00 AM | 12/17/2018 | Press Release: Teva Announces Positive Topline Phase IIIb Results with Fremanezumab in Adults with Migraine Who Did Not Respond to Multiple... | Dow Jones Institutional News |
| 12/18/2018 | 3:39 PM | 12/18/2018 | FTC Approves Teva Petition to Give Pfizer More Time to Sell Drug | Dow Jones Institutional News |
| 12/19/2018 | 2:52 AM | 12/19/2018 | FTC Approves Teva Petition to Give Pfizer More Time to Sell Drug | Dow Jones Newswires Chinese (English) |
| 12/19/2018 | 6:45 AM | 12/19/2018 | Paxman AB (publ): PAXMAN receives second order from Teva in Mexico following successful market launch | Dow Jones Institutional News |
| 12/21/2018 | 4:09 PM | 12/24/2018 | FDA Approves Teva's Digital Asthma Inhaler With Built-In Sensors | Dow Jones Institutional News |
| 12/26/2018 | 8:00 AM | 12/26/2018 | Teva Shares Up 2.5% Premarket After Reaching Patent Settlement With Neos -- MarketWatch | Dow Jones Institutional News |
| 12/26/2018 | 8:19 AM | 12/26/2018 | Teva shares up 2.5% premarket after reaching patent settlement with Neos | Dow Jones Newswires Chinese (English) |
| 12/26/2018 | 1:52 PM | 12/26/2018 | Update: Teva Shares Up 2.5% Premarket After Reaching Patent Settlement With Neos -- MarketWatch | Dow Jones Institutional News |
| 12/27/2018 | 12:05 PM | 12/27/2018 | Press Release: Teva Announces US Launch of a Generic Version of Elidel(R) (Pimecrolimus) Cream, 1% | Dow Jones Institutional News |
| 1/2/2019 | 8:28 PM | 1/3/2019 | Press Release: Teva and Amgen Resolve Ongoing Dispute Over Teva's Generic Cinacalet HCl Product | Dow Jones Institutional News |
| 1/3/2019 | 7:59 AM | 1/3/2019 | Teva Pharmaceuticals Raised to Buy From Underperform by Bank of America | Dow Jones Institutional News |
| 1/15/2019 | 9:00 AM | 1/15/2019 | Press Release: TechCare Appoints Osnat Philipp, Former Lumenis, P&G and Teva Pharmaceuticals Executive, as Chief Executive Officer of Novomic | Dow Jones Institutional News |
| 1/16/2019 | 1:20 PM | 1/16/2019 | FDA Approves Teva's Generic Version of Epilepsy Drug | Dow Jones Institutional News |
| 1/16/2019 | 7:32 PM | 1/17/2019 | Novartis's Sandoz Launches EpiPen Generic -- Update | Dow Jones Institutional News |
| 1/23/2019 | 4:47 AM | 1/23/2019 | *Teva Pharmaceuticals Started at Buy by UBS | Dow Jones Institutional News |
| 1/23/2019 | 6:49 AM | 1/23/2019 | Teva Pharmaceuticals Raised to Neutral From Underweight by PiperJaffray | Dow Jones Institutional News |
| 1/24/2019 | 7:30 AM | 1/24/2019 | Press Release: Dicerna Evolves Its Board of Directors to Support Continued Growth | Dow Jones Institutional News |
| 1/24/2019 | 8:05 AM | 1/24/2019 | Dicerna Pharmaceuticals Names Buchi Chairman >DRNA | Dow Jones Institutional News |
| 1/25/2019 | 2:56 PM | 1/25/2019 | CVS to Cover Teva, Lilly Migraine Drugs, Excluding Amgen -Reuters | Dow Jones Institutional News |
| 2/1/2019 | 6:50 AM | 2/1/2019 | Press Release: Teva Receives Positive Committee for Medicinal Products for Human Use (CHMP) Opinion for AJOVY(R) (fremanezumab) for the Prophylaxis of Migraine in Adults | Dow Jones Institutional News |
| 2/1/2019 | 2:03 PM | 2/1/2019 | Amgen, Eli Lilly Migraine Drugs to Be Covered by UnitedHealth Unit - Reuters | Dow Jones Institutional News |
| 2/5/2019 | 6:57 PM | 2/6/2019 | Press Release: Teva Announces Launch of ALYQ(TM) (Tadalafil Tablets USP), a Generic Version of ADCIRCA(R) in the United States | Dow Jones Institutional News |
| 2/6/2019 | 11:13 AM | 2/6/2019 | Press Release: Teva Announces U.S. Launch of a Generic Version of Sabril(R) (Vigabatrin) | Dow Jones Institutional News |
| 2/11/2019 | 7:00 AM | 2/11/2019 | Press Release: CTI BioPharma Receives $10 Million Milestone Payment for TRISENOX(R) | Dow Jones Institutional News |
| 2/13/2019 | 7:00 AM | 2/13/2019 | Press Release: Teva Reports Fourth Quarter and Full Year 2018 Financial Results | Dow Jones Institutional News |
| 2/13/2019 | 7:18 AM | 2/13/2019 | Teva Stock Tumbles Premarket As Earnings And Guidance Fall Short Of Estimates -- MarketWatch | Dow Jones Institutional News |
| 2/13/2019 | 7:19 AM | 2/13/2019 | Teva Pharmaceuticals 4Q Loss $2.9B >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2019 | 7:19 AM | 2/13/2019 | Teva Pharmaceuticals 4Q Loss/Shr $2.85 >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2019 | 7:19 AM | 2/13/2019 | Teva Pharmaceuticals 4Q Rev $4.56B >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2019 | 7:20 AM | 2/13/2019 | Teva Pharmaceuticals Sees 2019 Adj EPS $2.20-Adj EPS $2.50 >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2019 | 7:20 AM | 2/13/2019 | Teva Pharmaceuticals Sees 2019 Rev $17B-$17.4B >TEVA | Dow Jones Newswires Chinese (English) |
| 2/13/2019 | 7:38 AM | 2/13/2019 | US Stock Futures Rise Ahead of Inflation Data -- Market Talk | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/13/2019 | 8:21 AM | 2/13/2019 | Teva stock tumbles premarket as earnings and guidance fall short of estimates | Dow Jones Newswires Chinese (English) |
| 2/13/2019 | 8:24 AM | 2/13/2019 | King of Generics Pushes Into Biotech Drugs | Dow Jones Institutional News |
| 2/13/2019 | 8:30 AM | 2/13/2019 | King of Generics Pushes Into Biotech Drugs | Dow Jones Institutional News |
| 2/13/2019 | 8:48 AM | 2/13/2019 | Update: Teva Stock Tumbles Premarket As Earnings And Guidance Fall Short Of Estimates -- MarketWatch | Dow Jones Institutional News |
| 2/13/2019 | 9:22 AM | 2/13/2019 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 16.50-17.50 Last 19.12 | Dow Jones Institutional News |
| 2/13/2019 | 9:25 AM | 2/13/2019 | Teva Pharma Stock Tumbles and 4 More Wednesday Morning Movers -- Barrons.com | Dow Jones Institutional News |
| 2/13/2019 | 11:21 AM | 2/13/2019 | Teva Shares Fall Sharply on 2018 Misses, Light 2019 Targets | Dow Jones Institutional News |
| 2/13/2019 | 11:38 AM | 2/13/2019 | Teva's Turnaround Stalls Out -- Heard on the Street | Dow Jones Institutional News |
| 2/13/2019 | 12:35 PM | 2/13/2019 | Teva Pharmaceutical Industries Ltd CEO Kare Schultz on Q4 2018 Results - - Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 2/13/2019 | 1:09 PM | 2/13/2019 | Teva Stock Falls Because 2019 Will Be a 'Trough Year' -- Barrons.com | Dow Jones Institutional News |
| 2/13/2019 | 5:17 PM | 2/14/2019 | The Dow Rises 118 Points Because Deals Still Look Doable -- Barrons.com | Dow Jones Institutional News |
| 2/13/2019 | 7:03 PM | 2/14/2019 | King of Generics Pushes Into Biotech Drugs | Dow Jones Newswires Chinese (English) |
| 2/14/2019 | 2:32 AM | 2/14/2019 | Generics Maker Teva Turns Toward Biotech -- WSJ | Dow Jones Institutional News |
| 2/14/2019 | 6:54 AM | 2/14/2019 | Teva Pharmaceuticals Raised to Outperform From Market Perform by Raymond James | Dow Jones Institutional News |
| 2/14/2019 | 6:55 AM | 2/14/2019 | Teva Pharmaceuticals Raised to Outperform From Market Perform by Raymond James | Dow Jones Newswires Chinese (English) |
| 2/14/2019 | 9:24 AM | 2/14/2019 | Teva Pharmaceuticals Is Maintained at Neutral by Credit Suisse | Dow Jones Institutional News |
| 2/14/2019 | 5:19 PM | 2/15/2019 | *S&PGR Revises Outlook To Negative On Teva Pharmaceutical | Dow Jones Institutional News |
| 2/14/2019 | 5:20 PM | 2/15/2019 | *S&P Sees Teva Pharmaceutical Industries Ltd. Outlk Neg | Dow Jones Institutional News |
| 2/15/2019 | 4:35 PM | 2/19/2019 | Moody's Announces Completion Of A Periodic Review Of Ratings Of Teva Pharmaceutical Industries Ltd | Dow Jones Institutional News |
| 2/19/2019 | 5:48 PM | 2/20/2019 | FTC Release: FTC Enters Global Settlement to Resolve Reverse-Payment Charges against Teva | Dow Jones Institutional News |
| 2/19/2019 | 6:24 PM | 2/20/2019 | *Teva: 'Pleased' With FTC Settlement | Dow Jones Institutional News |
| 2/19/2019 | 7:17 PM | 2/20/2019 | Teva, FTC Reach Tentative Settlement in Low-Cost Generics Lawsuits | Dow Jones Institutional News |
| 2/19/2019 | 10:44 PM | 2/20/2019 | Teva, FTC Reach Tentative Settlement in Low-Cost Generics Lawsuits | Dow Jones Newswires Chinese (English) |
| 2/20/2019 | 4:07 AM | 2/20/2019 | *Teva Pharma Cut to Neutral by Mizuho | Dow Jones Institutional News |
| 2/20/2019 | 4:23 AM | 2/20/2019 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/20/2019 | 4:23 AM | 2/20/2019 | Teva Pharmaceutical Will Take Time to Deleverage: Mizuho -- Market Talk | Dow Jones Institutional News |
| 2/28/2019 | 8:05 AM | 2/28/2019 | Press Release: Pfenex and Alvogen Expand Development and Commercialization Collaboration for PF708, a Therapeutic Equivalent Candidate to Fo... | Dow Jones Institutional News |
| 3/1/2019 | 11:47 AM | 3/1/2019 | FDA: Latest Blood-Pressure Drug Recall Involves New Impurity | Dow Jones Institutional News |
| 3/1/2019 | 4:08 PM | 3/4/2019 | Press Release: Teva Announces Launch of an Authorized Generic of Flector(R) Patch (diclofenac epolamine topical patch) in the United States | Dow Jones Institutional News |
| 3/5/2019 | 7:04 AM | 3/5/2019 | *Teva Pharma Reiterated at Reduce by HSBC | Dow Jones Institutional News |
| 3/6/2019 | 6:40 AM | 3/6/2019 | Teva Pharmaceuticals Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Institutional News |
| 3/7/2019 | 7:21 AM | 3/7/2019 | Teva Pharmaceuticals Price Target Announced at $22.00/Share by UBS | Dow Jones Institutional News |
| 3/18/2019 | 7:02 AM | 3/18/2019 | Press Release: Novo Nordisk settles US patent litigation case on Victoza(R) (liraglutide) with Teva | Dow Jones Institutional News |
| 3/18/2019 | 7:04 AM | 3/18/2019 | *Novo Nordisk Settles U.S. Patent Litigation Case on Victoza With Teva | Dow Jones Institutional News |
| 3/18/2019 | 1:36 PM | 3/18/2019 | Big Pharma Earnings Might Not Be as Good as They Look -- Barrons.com | Dow Jones Institutional News |
| 3/20/2019 | 7:21 AM | 3/20/2019 | Teva Pharmaceuticals Initiated at Hold by SunTrust Robinson Humphrey | Dow Jones Institutional News |
| 3/22/2019 | 3:43 PM | 3/22/2019 | Press Release: Teva Announces Launch of a Generic Version of EXJADE(R) (deferasirox) Tablets For Oral Suspension in the United States | Dow Jones Institutional News |
| 3/25/2019 | 5:44 PM | 3/26/2019 | Oklahoma Court Refuses to Delay Opioid Trial -- Reuters | Dow Jones Institutional News |
| 3/26/2019 | 6:08 AM | 3/26/2019 | Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case -- Bloomberg | Dow Jones Institutional News |
| 3/28/2019 | 7:03 AM | 3/28/2019 | Teva Pharmaceuticals Initiated at Market Perform by BMO Capital | Dow Jones Institutional News |
| 4/1/2019 | 3:00 AM | 4/1/2019 | Press Release: Teva's COPAXONE(R) 40mg -- Favorable Response from European Patent Office | Dow Jones Institutional News |
| 4/3/2019 | 10:03 AM | 4/3/2019 | Teva Pharmaceuticals Is Maintained at Market Perform by Wells Fargo | Dow Jones Institutional News |
| 4/5/2019 | 8:14 AM | 4/5/2019 | Oklahoma Attorney General Dismisses Some Claims Against Opioid Makers | Dow Jones Institutional News |
| 4/5/2019 | 11:55 AM | 4/5/2019 | Oklahoma Attorney General Dismisses Some Claims Against Opioid Makers -- Update | Dow Jones Institutional News |

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**February 6, 2014 to May 10, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 4/10/2019 | 8:00 AM | 4/10/2019 | Press Release: Teva Signs New $2.3 Billion Syndicated Revolving Credit Facility | Dow Jones Institutional News |
| 4/10/2019 | 8:05 AM | 4/10/2019 | *Teva Canada Announces the Approval of Truxima , the First Biosimilar to Rituxan in Canada for the Treatment of Non-Hodgkin's Lympho... | Dow Jones Institutional News |
| 4/11/2019 | 9:41 AM | 4/11/2019 | Teva Pharmaceuticals Is Maintained at Buy by Citigroup | Dow Jones Institutional News |
| 4/11/2019 | 10:00 AM | 4/11/2019 | Press Release: Teva Announces Launch of a Generic Version of AndroGel(R) (testosterone gel) 1.62% CIII in the United States | Dow Jones Institutional News |
| 4/11/2019 | 5:14 PM | 4/12/2019 | *Fitch Rates Teva's Senior Unsecured Revolving Credit Agreement 'BB'; Rating Outlook Remains Negative | Dow Jones Institutional News |
| 4/15/2019 | 6:50 AM | 4/15/2019 | Press Release: Eagle Pharmaceuticals, Inc. Expands Licensing Agreement for BENDEKA(TM) with Teva Pharmaceuticals International GmbH | Dow Jones Institutional News |
| 4/19/2019 | 11:37 AM | 4/22/2019 | Teva Pharma Gets FDA Approval to Market Generic Nasal Spray for Opioid Overdoses | Dow Jones Institutional News |
| 4/19/2019 | 12:04 PM | 4/22/2019 | FDA Approves First Generic Naloxone Nasal Spray To Treat Opioid Overdose -- MarketWatch | Dow Jones Institutional News |
| 4/19/2019 | 1:20 PM | 4/22/2019 | Teva Gets Approval to Sell Generic Nasal Spray for Opioid Overdoses | Dow Jones Institutional News |
| 4/19/2019 | 2:30 PM | 4/22/2019 | Teva Gets Approval to Sell Generic Nasal Spray for Opioid Overdoses | Dow Jones Newswires Chinese (English) |
| 4/19/2019 | 3:00 PM | 4/22/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2019 | 5:00 PM | 4/22/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2019 | 7:00 PM | 4/22/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/20/2019 | 2:32 AM | 4/22/2019 | Overdose Generic Is Cleared -- WSJ | Dow Jones Institutional News |
| 4/22/2019 | 11:03 AM | 4/22/2019 | Press Release: Teva Announces Launch of a Generic Version of VESIcare(R) (solifenacin succinate) Tablets in the United States | Dow Jones Institutional News |
| 4/23/2019 | 9:00 AM | 4/23/2019 | Press Release: Teva Announces Update on Fremanezumab Clinical Development for use in Episodic Cluster Headache | Dow Jones Institutional News |
| 4/23/2019 | 10:40 AM | 4/23/2019 | Teva Ends Development of Fremanezumab in Cluster Headache >TEVA | Dow Jones Institutional News |
| 4/25/2019 | 5:14 PM | 4/26/2019 | *Teva Pharmaceuticals USA, Inc. Issues Voluntary Nationwide Recall of Losartan Potassium 25 Mg and 100 Mg Tablets USP, Sold Exclusively to Golden State Medical Supply | Dow Jones Institutional News |
| 4/30/2019 | 7:58 PM | 5/1/2019 | Whistleblower Challenges SEC Over Delay on Award Decision | Dow Jones Institutional News |
| 4/30/2019 | 8:10 PM | 5/1/2019 | Whistleblower Challenges SEC Over Delay on Award Decision | Dow Jones Institutional News |
| 5/1/2019 | 3:01 PM | 5/1/2019 | Press Release: Teva Announces Launch of a Generic Version of Letairis(R) (ambrisentan) Tablets in the United States | Dow Jones Institutional News |
| 5/2/2019 | 7:00 AM | 5/2/2019 | Press Release: Teva Reports First Quarter 2019 Financial Results | Dow Jones Institutional News |
| 5/2/2019 | 7:28 AM | 5/2/2019 | Teva Stock Up 2% After Company Beats On Earnings But Misses On Revenue -- MarketWatch | Dow Jones Institutional News |
| 5/2/2019 | 9:25 AM | 5/2/2019 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 14.00-15.00 Last 15.23 | Dow Jones Institutional News |
| 5/2/2019 | 2:41 PM | 5/2/2019 | Teva Pharmaceutical Industries Ltd CEO Kare Schultz on Q1 2019 Results -- Earnings Call Transcript >TEVA | Dow Jones Institutional News |
| 5/3/2019 | 8:00 AM | 5/3/2019 | Press Release: Teva to Present New Long-Term Data on Efficacy and Safety of Fremanezumab at 2019 American Academy of Neurology Annual... | Dow Jones Institutional News |
| 5/7/2019 | 9:18 AM | 5/7/2019 | Mylan shares down 4.5% after drugmaker misses on revenue | Dow Jones Newswires Chinese (English) |
| 5/9/2019 | 10:12 AM | 5/9/2019 | Teva Pharmaceuticals Is Maintained at Market Perform by Wells Fargo | Dow Jones Institutional News |
| 5/9/2019 | 4:06 PM | 5/10/2019 | Press Release: Teva Announces Launch of a Generic Version of Tarceva(R) (erlotinib) Tablets in the United States | Dow Jones Institutional News |
| 5/9/2019 | 5:01 PM | 5/10/2019 | Teva Launches Generic Version of Tarceva in US | Dow Jones Institutional News |
| 5/10/2019 | 11:51 AM | 5/10/2019 | Press Release: Teva Announces the Launch of a Generic Version of Delzicol(R) (mesalamine) Delayed-Release Capsules in the United States | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for the company "Teva Pharmaceutical Industries Ltd" between February 6, 2014 to May 10, 2019. The search included news stories published by *Dow Jones Newswires* , excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...."

[1]  The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019.

[2]  On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 2**
**Teva Pharmaceutical Industries Ltd.**
**Materials Relied Upon**
**List of Stories from Factiva Dow Jones used in Exhibit 8e**
**February 6, 2014 to May 2, 2019**

| Date | Time | Effective Date[1] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 2/6/2014 | 7:00 AM | 2/6/2014 | Teva Reports Fourth Quarter and Full Year 2013 Results | BusinessWire |
| 5/1/2014 | 7:00 AM | 5/1/2014 | Teva Reports First Quarter 2014 Results | BusinessWire |
| 7/31/2014 | 7:00 AM | 7/31/2014 | Teva Reports Second Quarter 2014 Results | BusinessWire |
| 10/30/2014 | 7:03 AM | 10/30/2014 | Teva Reports Third Quarter 2014 Results | BusinessWire |
| 2/5/2015 | 7:00 AM | 2/5/2015 | Teva Reports Fourth Quarter and Full Year 2014 Results | BusinessWire |
| 4/30/2015 | 7:00 AM | 4/30/2015 | Teva Reports First Quarter 2015 Results | BusinessWire |
| 7/27/2015 | 4:47 AM | 7/27/2015 | Teva Reports Preliminary Second Quarter 2015 Results | BusinessWire |
| 10/29/2015 | 7:00 AM | 10/29/2015 | Teva Reports Third Quarter 2015 Results | BusinessWire |
| 2/11/2016 | 7:00 AM | 2/11/2016 | Teva Reports Full Year 2015 and Fourth Quarter Financial Results | BusinessWire |
| 5/9/2016 | 7:00 AM | 5/9/2016 | Teva Reports First Quarter 2016 Results | BusinessWire |
| 8/4/2016 | 7:00 AM | 8/4/2016 | Teva Reports Second Quarter 2016 Results | BusinessWire |
| 11/15/2016 | 7:00 AM | 11/15/2016 | Teva Reports Third Quarter 2016 Results | BusinessWire |
| 2/13/2017 | 6:42 AM | 2/13/2017 | Teva Reports Full Year and Fourth Quarter 2016 Financial Results | BusinessWire |
| 5/11/2017 | 7:00 AM | 5/11/2017 | Teva Reports First Quarter 2017 Financial Results | BusinessWire |
| 8/3/2017 | 6:30 AM | 8/3/2017 | Teva Reports Second Quarter 2017 Financial Results | BusinessWire |
| 11/2/2017 | 7:00 AM | 11/2/2017 | Teva Reports Third Quarter 2017 Financial Results | BusinessWire |
| 2/8/2018 | 7:00 AM | 2/8/2018 | Teva Reports 2017 Full Year and Fourth Quarter Financial Results | BusinessWire |
| 5/3/2018 | 7:00 AM | 5/3/2018 | Teva Reports First Quarter 2018 Financial Results | BusinessWire |
| 8/2/2018 | 7:00 AM | 8/2/2018 | Teva Reports Second Quarter 2018 Financial Results | BusinessWire |
| 11/1/2018 | 7:00 AM | 11/1/2018 | Teva Reports Third Quarter 2018 Financial Results | BusinessWire |
| 2/13/2019 | 7:00 AM | 2/13/2019 | Teva Reports Fourth Quarter and Full Year 2018 Financial Results | BusinessWire |
| 5/2/2019 | 7:00 AM | 5/2/2019 | Teva Reports First Quarter 2019 Financial Results | BusinessWire |

**Notes and Sources:**
News stories obtained from Factiva Dow Jones.

[1] On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 1 | 2/6/2014 | 14,261,000 | 711,965,389 | 2.00 % |
| 2 | 2/10/2014 | 26,250,644 | 711,965,389 | 3.69 |
| 3 | 2/18/2014 | 39,932,256 | 711,965,389 | 5.61 |
| 4 | 2/24/2014 | 36,956,995 | 711,965,389 | 5.19 |
| 5 | 3/3/2014 | 38,762,953 | 711,965,389 | 5.44 |
| 6 | 3/10/2014 | 29,495,313 | 711,965,389 | 4.14 |
| 7 | 3/17/2014 | 26,540,042 | 711,965,389 | 3.73 |
| 8 | 3/24/2014 | 22,063,598 | 711,965,389 | 3.10 |
| 9 | 3/31/2014 | 45,684,831 | 711,965,389 | 6.42 |
| 10 | 4/7/2014 | 36,899,923 | 711,965,389 | 5.18 |
| 11 | 4/14/2014 | 23,392,292 | 711,965,389 | 3.29 |
| 12 | 4/21/2014 | 26,172,704 | 711,965,389 | 3.68 |
| 13 | 4/28/2014 | 41,213,717 | 711,965,389 | 5.79 |
| 14 | 5/5/2014 | 21,992,323 | 711,965,389 | 3.09 |
| 15 | 5/12/2014 | 19,379,954 | 711,965,389 | 2.72 |
| 16 | 5/19/2014 | 14,725,440 | 711,965,389 | 2.07 |
| 17 | 5/27/2014 | 16,577,040 | 711,965,389 | 2.33 |
| 18 | 6/2/2014 | 18,392,071 | 711,965,389 | 2.58 |
| 19 | 6/9/2014 | 17,299,044 | 711,965,389 | 2.43 |
| 20 | 6/16/2014 | 31,065,157 | 711,965,389 | 4.36 |
| 21 | 6/23/2014 | 20,142,329 | 711,965,389 | 2.83 |
| 22 | 6/30/2014 | 15,607,839 | 711,965,389 | 2.19 |
| 23 | 7/7/2014 | 15,324,204 | 711,965,389 | 2.15 |
| 24 | 7/14/2014 | 16,768,440 | 711,965,389 | 2.36 |
| 25 | 7/21/2014 | 15,819,989 | 711,965,389 | 2.22 |
| 26 | 7/28/2014 | 23,704,777 | 711,965,389 | 3.33 |
| 27 | 8/4/2014 | 17,695,071 | 711,965,389 | 2.49 |
| 28 | 8/11/2014 | 19,952,500 | 711,965,389 | 2.80 |
| 29 | 8/18/2014 | 13,313,029 | 711,965,389 | 1.87 |
| 30 | 8/25/2014 | 9,405,179 | 711,965,389 | 1.32 |
| 31 | 9/2/2014 | 14,706,060 | 711,965,389 | 2.07 |
| 32 | 9/8/2014 | 20,944,790 | 711,965,389 | 2.94 |
| 33 | 9/15/2014 | 16,105,742 | 711,965,389 | 2.26 |
| 34 | 9/22/2014 | 17,907,734 | 711,965,389 | 2.52 |
| 35 | 9/29/2014 | 19,355,548 | 711,965,389 | 2.72 |
| 36 | 10/6/2014 | 16,632,908 | 711,965,389 | 2.34 |
| 37 | 10/13/2014 | 23,447,638 | 711,965,389 | 3.29 |
| 38 | 10/20/2014 | 16,679,984 | 711,965,389 | 2.34 |
| 39 | 10/27/2014 | 24,190,711 | 711,965,389 | 3.40 |
| 40 | 11/3/2014 | 30,239,085 | 711,965,389 | 4.25 |
| 41 | 11/10/2014 | 22,403,658 | 711,965,389 | 3.15 |

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|:---:|:---:|:---:|:---:|:---:|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 42 | 11/17/2014 | 18,787,083 | 711,965,389 | 2.64 % |
| 43 | 11/24/2014 | 9,166,543 | 711,965,389 | 1.29 |
| 44 | 12/1/2014 | 11,499,085 | 711,965,389 | 1.62 |
| 45 | 12/8/2014 | 21,048,587 | 711,965,389 | 2.96 |
| 46 | 12/15/2014 | 24,779,379 | 711,965,389 | 3.48 |
| 47 | 12/22/2014 | 9,609,527 | 711,965,389 | 1.35 |
| 48 | 12/29/2014 | 7,183,865 | 720,907,764 | 1.00 |
| 49 | 1/5/2015 | 23,626,485 | 729,850,138 | 3.24 |
| 50 | 1/12/2015 | 19,938,341 | 729,850,138 | 2.73 |
| 51 | 1/20/2015 | 23,547,897 | 729,850,138 | 3.23 |
| 52 | 1/26/2015 | 18,874,439 | 729,850,138 | 2.59 |
| 53 | 2/2/2015 | 24,264,145 | 729,850,138 | 3.32 |
| 54 | 2/9/2015 | 20,368,778 | 729,850,138 | 2.79 |
| 55 | 2/17/2015 | 14,147,862 | 729,850,138 | 1.94 |
| 56 | 2/23/2015 | 25,787,959 | 729,850,138 | 3.53 |
| 57 | 3/2/2015 | 15,730,210 | 729,850,138 | 2.16 |
| 58 | 3/9/2015 | 30,395,814 | 729,850,138 | 4.16 |
| 59 | 3/16/2015 | 18,929,581 | 729,850,138 | 2.59 |
| 60 | 3/23/2015 | 23,402,691 | 729,850,138 | 3.21 |
| 61 | 3/30/2015 | 21,646,659 | 729,850,138 | 2.97 |
| 62 | 4/6/2015 | 37,032,254 | 729,850,138 | 5.07 |
| 63 | 4/13/2015 | 39,111,724 | 729,850,138 | 5.36 |
| 64 | 4/20/2015 | 47,421,425 | 729,850,138 | 6.50 |
| 65 | 4/27/2015 | 31,452,207 | 729,850,138 | 4.31 |
| 66 | 5/4/2015 | 18,562,845 | 729,850,138 | 2.54 |
| 67 | 5/11/2015 | 18,665,114 | 729,850,138 | 2.56 |
| 68 | 5/18/2015 | 16,569,714 | 729,850,138 | 2.27 |
| 69 | 5/26/2015 | 13,792,377 | 729,850,138 | 1.89 |
| 70 | 6/1/2015 | 14,606,622 | 729,850,138 | 2.00 |
| 71 | 6/8/2015 | 13,722,070 | 729,850,138 | 1.88 |
| 72 | 6/15/2015 | 17,231,794 | 729,850,138 | 2.36 |
| 73 | 6/22/2015 | 18,097,622 | 729,850,138 | 2.48 |
| 74 | 6/29/2015 | 18,313,911 | 729,850,138 | 2.51 |
| 75 | 7/6/2015 | 18,395,539 | 729,850,138 | 2.52 |
| 76 | 7/13/2015 | 15,844,919 | 729,850,138 | 2.17 |
| 77 | 7/20/2015 | 9,328,594 | 729,850,138 | 1.28 |
| 78 | 7/27/2015 | 79,381,719 | 729,850,138 | 10.88 |
| 79 | 8/3/2015 | 17,773,789 | 729,850,138 | 2.44 |
| 80 | 8/10/2015 | 13,749,832 | 729,850,138 | 1.88 |
| 81 | 8/17/2015 | 20,292,276 | 729,850,138 | 2.78 |
| 82 | 8/24/2015 | 33,380,467 | 729,850,138 | 4.57 |

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
|  |  |  |  | (3) / (4) |
| 83 | 8/31/2015 | 14,309,370 | 729,850,138 | 1.96 % |
| 84 | 9/8/2015 | 17,616,093 | 729,850,138 | 2.41 |
| 85 | 9/14/2015 | 17,147,743 | 729,850,138 | 2.35 |
| 86 | 9/21/2015 | 21,265,203 | 729,850,138 | 2.91 |
| 87 | 9/28/2015 | 38,489,210 | 729,331,059 | 5.28 |
| 88 | 10/5/2015 | 20,315,434 | 728,985,006 | 2.79 |
| 89 | 10/12/2015 | 19,024,062 | 728,985,006 | 2.61 |
| 90 | 10/19/2015 | 43,290,790 | 728,985,006 | 5.94 |
| 91 | 10/26/2015 | 28,886,491 | 728,985,006 | 3.96 |
| 92 | 11/2/2015 | 17,607,936 | 728,985,006 | 2.42 |
| 93 | 11/9/2015 | 13,938,830 | 728,985,006 | 1.91 |
| 94 | 11/16/2015 | 16,242,575 | 728,985,006 | 2.23 |
| 95 | 11/23/2015 | 16,464,991 | 728,985,006 | 2.26 |
| 96 | 11/30/2015 | 83,518,947 | 728,985,006 | 11.46 |
| 97 | 12/7/2015 | 30,778,412 | 728,985,006 | 4.22 |
| 98 | 12/14/2015 | 32,049,003 | 728,985,006 | 4.40 |
| 99 | 12/21/2015 | 12,094,071 | 728,985,006 | 1.66 |
| 100 | 12/28/2015 | 10,187,952 | 742,077,542 | 1.37 |
| 101 | 1/4/2016 | 25,353,731 | 781,355,149 | 3.24 |
| 102 | 1/11/2016 | 22,766,123 | 781,355,149 | 2.91 |
| 103 | 1/19/2016 | 17,793,311 | 781,355,149 | 2.28 |
| 104 | 1/25/2016 | 24,936,522 | 781,355,149 | 3.19 |
| 105 | 2/1/2016 | 24,026,072 | 781,355,149 | 3.07 |
| 106 | 2/8/2016 | 35,127,450 | 781,355,149 | 4.50 |
| 107 | 2/16/2016 | 16,852,696 | 781,355,149 | 2.16 |
| 108 | 2/22/2016 | 16,271,851 | 781,355,149 | 2.08 |
| 109 | 2/29/2016 | 23,435,367 | 781,355,149 | 3.00 |
| 110 | 3/7/2016 | 25,798,742 | 781,355,149 | 3.30 |
| 111 | 3/14/2016 | 36,282,059 | 781,355,149 | 4.64 |
| 112 | 3/21/2016 | 17,648,008 | 781,355,149 | 2.26 |
| 113 | 3/28/2016 | 23,006,978 | 781,303,746 | 2.94 |
| 114 | 4/4/2016 | 24,353,273 | 781,226,641 | 3.12 |
| 115 | 4/11/2016 | 20,497,611 | 781,226,641 | 2.62 |
| 116 | 4/18/2016 | 23,688,383 | 781,226,641 | 3.03 |
| 117 | 4/25/2016 | 30,090,885 | 781,226,641 | 3.85 |
| 118 | 5/2/2016 | 54,215,857 | 781,226,641 | 6.94 |
| 119 | 5/9/2016 | 40,477,355 | 781,226,641 | 5.18 |
| 120 | 5/16/2016 | 26,432,089 | 781,226,641 | 3.38 |
| 121 | 5/23/2016 | 19,306,854 | 781,226,641 | 2.47 |
| 122 | 5/31/2016 | 20,290,952 | 781,226,641 | 2.60 |
| 123 | 6/6/2016 | 18,391,426 | 781,226,641 | 2.35 |

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5)<br>(3) / (4) |
| 124 | 6/13/2016 | 20,530,323 | 781,226,641 | 2.63 % |
| 125 | 6/20/2016 | 23,989,389 | 781,226,641 | 3.07 |
| 126 | 6/27/2016 | 22,430,816 | 781,226,641 | 2.87 |
| 127 | 7/5/2016 | 16,737,853 | 781,226,641 | 2.14 |
| 128 | 7/11/2016 | 38,331,753 | 781,226,641 | 4.91 |
| 129 | 7/18/2016 | 18,394,385 | 781,226,641 | 2.35 |
| 130 | 7/25/2016 | 23,603,757 | 781,226,641 | 3.02 |
| 131 | 8/1/2016 | 26,715,836 | 781,226,641 | 3.42 |
| 132 | 8/8/2016 | 29,366,003 | 781,226,641 | 3.76 |
| 133 | 8/15/2016 | 27,295,066 | 781,226,641 | 3.49 |
| 134 | 8/22/2016 | 34,385,415 | 781,226,641 | 4.40 |
| 135 | 8/29/2016 | 27,802,060 | 781,226,641 | 3.56 |
| 136 | 9/6/2016 | 20,832,544 | 781,226,641 | 2.67 |
| 137 | 9/12/2016 | 19,365,146 | 781,226,641 | 2.48 |
| 138 | 9/19/2016 | 14,509,342 | 781,226,641 | 1.86 |
| 139 | 9/26/2016 | 47,127,358 | 781,226,641 | 6.03 |
| 140 | 10/3/2016 | 31,338,845 | 781,226,641 | 4.01 |
| 141 | 10/10/2016 | 28,027,499 | 781,226,641 | 3.59 |
| 142 | 10/17/2016 | 39,402,574 | 781,226,641 | 5.04 |
| 143 | 10/24/2016 | 29,898,937 | 781,226,641 | 3.83 |
| 144 | 10/31/2016 | 88,318,312 | 781,226,641 | 11.31 |
| 145 | 11/7/2016 | 63,132,468 | 781,226,641 | 8.08 |
| 146 | 11/14/2016 | 64,170,337 | 781,226,641 | 8.21 |
| 147 | 11/21/2016 | 22,496,815 | 781,226,641 | 2.88 |
| 148 | 11/28/2016 | 30,531,193 | 781,226,641 | 3.91 |
| 149 | 12/5/2016 | 58,966,511 | 781,226,641 | 7.55 |
| 150 | 12/12/2016 | 33,753,615 | 781,226,641 | 4.32 |
| 151 | 12/19/2016 | 19,337,684 | 781,226,641 | 2.48 |
| 152 | 12/27/2016 | 15,450,321 | 781,226,641 | 1.98 |
| 153 | 1/3/2017 | 46,113,000 | 829,521,850 | 5.56 |
| 154 | 1/9/2017 | 55,163,654 | 829,521,850 | 6.65 |
| 155 | 1/17/2017 | 31,627,090 | 829,521,850 | 3.81 |
| 156 | 1/23/2017 | 52,013,306 | 829,521,850 | 6.27 |
| 157 | 1/30/2017 | 70,289,977 | 829,521,850 | 8.47 |
| 158 | 2/6/2017 | 70,268,435 | 829,521,850 | 8.47 |
| 159 | 2/13/2017 | 73,608,067 | 829,521,850 | 8.87 |
| 160 | 2/21/2017 | 39,832,460 | 829,521,850 | 4.80 |
| 161 | 2/27/2017 | 28,054,803 | 829,521,850 | 3.38 |
| 162 | 3/6/2017 | 35,423,380 | 829,521,850 | 4.27 |
| 163 | 3/13/2017 | 24,197,150 | 829,521,850 | 2.92 |
| 164 | 3/20/2017 | 24,857,923 | 829,521,850 | 3.00 |

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 165 | 3/27/2017 | 26,950,619 | 829,521,850 | 3.25 % |
| 166 | 4/3/2017 | 23,380,034 | 829,521,850 | 2.82 |
| 167 | 4/10/2017 | 14,963,666 | 829,521,850 | 1.80 |
| 168 | 4/17/2017 | 26,284,291 | 829,521,850 | 3.17 |
| 169 | 4/24/2017 | 35,429,505 | 829,521,850 | 4.27 |
| 170 | 5/1/2017 | 28,850,049 | 829,521,850 | 3.48 |
| 171 | 5/8/2017 | 40,273,850 | 829,521,850 | 4.86 |
| 172 | 5/15/2017 | 37,553,166 | 829,521,850 | 4.53 |
| 173 | 5/22/2017 | 43,946,526 | 829,521,850 | 5.30 |
| 174 | 5/30/2017 | 41,813,750 | 829,521,850 | 5.04 |
| 175 | 6/5/2017 | 41,056,044 | 829,521,850 | 4.95 |
| 176 | 6/12/2017 | 31,519,939 | 829,521,850 | 3.80 |
| 177 | 6/19/2017 | 29,960,906 | 829,521,850 | 3.61 |
| 178 | 6/26/2017 | 25,818,040 | 829,521,850 | 3.11 |
| 179 | 7/3/2017 | 16,315,699 | 829,521,850 | 1.97 |
| 180 | 7/10/2017 | 52,237,319 | 829,521,850 | 6.30 |
| 181 | 7/17/2017 | 22,972,807 | 829,521,850 | 2.77 |
| 182 | 7/24/2017 | 20,857,793 | 829,521,850 | 2.51 |
| 183 | 7/31/2017 | 193,692,650 | 829,521,850 | 23.35 |
| 184 | 8/7/2017 | 231,693,502 | 829,521,850 | 27.93 |
| 185 | 8/14/2017 | 79,176,970 | 829,521,850 | 9.54 |
| 186 | 8/21/2017 | 71,537,787 | 829,521,850 | 8.62 |
| 187 | 8/28/2017 | 92,836,313 | 829,521,850 | 11.19 |
| 188 | 9/5/2017 | 55,204,072 | 829,521,850 | 6.65 |
| 189 | 9/11/2017 | 195,337,921 | 829,521,850 | 23.55 |
| 190 | 9/18/2017 | 83,175,778 | 829,521,850 | 10.03 |
| 191 | 9/25/2017 | 57,819,518 | 829,521,850 | 6.97 |
| 192 | 10/2/2017 | 161,084,317 | 829,521,850 | 19.42 |
| 193 | 10/9/2017 | 69,888,778 | 829,521,850 | 8.43 |
| 194 | 10/16/2017 | 72,400,583 | 829,521,850 | 8.73 |
| 195 | 10/23/2017 | 77,167,702 | 829,521,850 | 9.30 |
| 196 | 10/30/2017 | 221,832,362 | 829,521,850 | 26.74 |
| 197 | 11/6/2017 | 135,075,767 | 829,521,850 | 16.28 |
| 198 | 11/13/2017 | 116,806,633 | 829,521,850 | 14.08 |
| 199 | 11/20/2017 | 57,911,902 | 829,521,850 | 6.98 |
| 200 | 11/27/2017 | 117,549,071 | 829,521,850 | 14.17 |
| 201 | 12/4/2017 | 86,168,931 | 829,521,850 | 10.39 |
| 202 | 12/11/2017 | 225,978,940 | 829,521,850 | 27.24 |
| 203 | 12/18/2017 | 105,621,129 | 829,521,850 | 12.73 |
| 204 | 12/26/2017 | 47,500,130 | 829,521,850 | 5.73 |
| 205 | 1/2/2018 | 67,270,808 | 921,056,365 | 7.30 |

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 206 | 1/8/2018 | 123,208,378 | 921,056,365 | 13.38 % |
| 207 | 1/16/2018 | 80,135,229 | 921,056,365 | 8.70 |
| 208 | 1/22/2018 | 57,590,352 | 921,056,365 | 6.25 |
| 209 | 1/29/2018 | 65,391,023 | 921,056,365 | 7.10 |
| 210 | 2/5/2018 | 107,547,440 | 921,056,365 | 11.68 |
| 211 | 2/12/2018 | 103,399,436 | 921,056,365 | 11.23 |
| 212 | 2/20/2018 | 41,811,764 | 921,056,365 | 4.54 |
| 213 | 2/26/2018 | 53,154,211 | 921,056,365 | 5.77 |
| 214 | 3/5/2018 | 39,233,575 | 921,056,365 | 4.26 |
| 215 | 3/12/2018 | 58,287,328 | 921,056,365 | 6.33 |
| 216 | 3/19/2018 | 47,592,328 | 921,056,365 | 5.17 |
| 217 | 3/26/2018 | 32,288,345 | 921,056,365 | 3.51 |
| 218 | 4/2/2018 | 33,535,735 | 921,056,365 | 3.64 |
| 219 | 4/9/2018 | 43,462,314 | 921,056,365 | 4.72 |
| 220 | 4/16/2018 | 31,176,757 | 921,056,365 | 3.38 |
| 221 | 4/23/2018 | 40,821,113 | 921,056,365 | 4.43 |
| 222 | 4/30/2018 | 91,316,597 | 921,056,365 | 9.91 |
| 223 | 5/7/2018 | 50,619,228 | 921,056,365 | 5.50 |
| 224 | 5/14/2018 | 72,161,749 | 921,056,365 | 7.83 |
| 225 | 5/21/2018 | 48,968,201 | 921,056,365 | 5.32 |
| 226 | 5/29/2018 | 43,339,361 | 921,056,365 | 4.71 |
| 227 | 6/4/2018 | 55,405,288 | 921,056,365 | 6.02 |
| 228 | 6/11/2018 | 53,560,038 | 921,056,365 | 5.82 |
| 229 | 6/18/2018 | 35,629,155 | 921,056,365 | 3.87 |
| 230 | 6/25/2018 | 46,388,750 | 921,056,365 | 5.04 |
| 231 | 7/2/2018 | 28,525,160 | 921,056,365 | 3.10 |
| 232 | 7/9/2018 | 36,634,147 | 921,056,365 | 3.98 |
| 233 | 7/16/2018 | 25,711,726 | 921,056,365 | 2.79 |
| 234 | 7/23/2018 | 30,041,584 | 921,056,365 | 3.26 |
| 235 | 7/30/2018 | 62,683,154 | 921,056,365 | 6.81 |
| 236 | 8/6/2018 | 47,528,899 | 921,056,365 | 5.16 |
| 237 | 8/13/2018 | 65,837,598 | 921,056,365 | 7.15 |
| 238 | 8/20/2018 | 69,046,278 | 921,056,365 | 7.50 |
| 239 | 8/27/2018 | 35,581,687 | 921,056,365 | 3.86 |
| 240 | 9/4/2018 | 36,368,477 | 921,056,365 | 3.95 |
| 241 | 9/10/2018 | 47,550,934 | 921,056,365 | 5.16 |
| 242 | 9/17/2018 | 75,774,530 | 921,056,365 | 8.23 |
| 243 | 9/24/2018 | 70,831,846 | 921,056,365 | 7.69 |
| 244 | 10/1/2018 | 56,005,184 | 921,056,365 | 6.08 |
| 245 | 10/8/2018 | 45,733,551 | 921,056,365 | 4.97 |
| 246 | 10/15/2018 | 35,771,854 | 921,056,365 | 3.88 |

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 247 | 10/22/2018 | 39,808,204 | 921,056,365 | 4.32 % |
| 248 | 10/29/2018 | 62,555,010 | 921,056,365 | 6.79 |
| 249 | 11/5/2018 | 49,167,865 | 921,056,365 | 5.34 |
| 250 | 11/12/2018 | 48,610,785 | 921,056,365 | 5.28 |
| 251 | 11/19/2018 | 20,989,388 | 921,056,365 | 2.28 |
| 252 | 11/26/2018 | 40,316,113 | 921,056,365 | 4.38 |
| 253 | 12/3/2018 | 41,371,000 | 921,056,365 | 4.49 |
| 254 | 12/10/2018 | 61,378,280 | 921,056,365 | 6.66 |
| 255 | 12/17/2018 | 91,499,786 | 991,691,132 | 9.23 |
| 256 | 12/24/2018 | 46,359,966 | 991,691,132 | 4.67 |
| 257 | 12/31/2018 | 35,848,501 | 991,691,132 | 3.61 |
| 258 | 1/7/2019 | 41,847,208 | 991,691,132 | 4.22 |
| 259 | 1/14/2019 | 30,104,552 | 991,691,132 | 3.04 |
| 260 | 1/22/2019 | 30,256,781 | 991,691,132 | 3.05 |
| 261 | 1/28/2019 | 24,635,446 | 991,691,132 | 2.48 |
| 262 | 2/4/2019 | 32,034,366 | 991,691,132 | 3.23 |
| 263 | 2/11/2019 | 90,993,186 | 991,691,132 | 9.18 |
| 264 | 2/19/2019 | 32,909,906 | 991,691,132 | 3.32 |
| 265 | 2/25/2019 | 40,024,497 | 991,691,132 | 4.04 |
| 266 | 3/4/2019 | 48,374,712 | 991,691,132 | 4.88 |
| 267 | 3/11/2019 | 38,907,429 | 991,691,132 | 3.92 |
| 268 | 3/18/2019 | 34,464,708 | 991,691,132 | 3.48 |
| 269 | 3/25/2019 | 42,694,767 | 991,691,132 | 4.31 |
| 270 | 4/1/2019 | 61,895,383 | 991,691,132 | 6.24 |
| 271 | 4/8/2019 | 48,947,723 | 991,691,132 | 4.94 |
| 272 | 4/15/2019 | 31,831,364 | 991,691,132 | 3.21 |
| 273 | 4/22/2019 | 37,707,112 | 991,691,132 | 3.80 |
| 274 | 4/29/2019 | 59,867,141 | 991,691,132 | 6.04 |
| 275 | 5/6/2019 | 37,414,305 | 991,691,132 | 3.77 |
| | **Average:[3]** | 40,357,477 | | 4.87 % |
| | **Median:[3]** | 30,326,297 | | 3.68 % |

**Notes and Sources:**
Daily trading volume data obtained from FactSet Research Systems Inc.
ADSs outstanding data obtained from SEC filings.

**Exhibit 3-a**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of ADSs Outstanding**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Week | First Trading Date of Week | Weekly Volume[1] | ADSs Outstanding[2] | Percent of ADSs Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |

[1] Daily trading volume is adjusted for the NYSE-designated market maker participation rate. For dates before 2016, the NYSE-designated market maker participation rate is obtained from the monthly market maker participation rate spreadsheet downloaded from NYSE's website. The monthly market maker participation rates during this period range from 4.2% to 5.5%. For dates from 2016 to 2018, a market-marker participation rate of 12% was used, as obtained from the 2015 version of the NYSE document entitled "Designated Market Makers." For dates in 2019, a market maker participation rate of 17% was used, as obtained from the 2019 version of the NYSE document entitled "Designated Market Makers."

[2] ADSs outstanding figures are as of the most recent reported date. Since Teva's SEC filings do not report ADSs outstanding after the conversion of the mandatory convertible preferred shares into ADSs on December 17, 2018, ADSs outstanding following the conversion are estimated by adding the number of ADSs issued as a result of the conversion (70,634,767 ADSs) to the final reported ADSs outstanding figure from December 31, 2017 (921,056,365 ADSs). The number of ADSs issued as a result of the conversion was calculated by multiplying the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) by the conversion ratio (16 ADSs per preferred share) and adding that to the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) multiplied by the additional conversion amount reflecting accumulated and unpaid dividends (3.0262 ADSs per preferred share). See Note 14 in the Form 10-K dated February 19, 2019 for more information on the conversion.

[3] Calculated using only weeks 2 through 275 as they are full weeks wholly included in the Class Period. All weeks are weighted equally.

**Exhibit 3-b**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 1 | 12/3/2015 | 1,416,973 | 3,712,500 | 38.17 % |
| 2 | 12/7/2015 | 324,521 | 3,712,500 | 8.74 |
| 3 | 12/14/2015 | 660,306 | 3,712,500 | 17.79 |
| 4 | 12/21/2015 | 137,016 | 3,712,500 | 3.69 |
| 5 | 12/28/2015 | 31,536 | 3,712,500 | 0.85 |
| 6 | 1/4/2016 | 342,061 | 3,712,500 | 9.21 |
| 7 | 1/11/2016 | 232,415 | 3,712,500 | 6.26 |
| 8 | 1/19/2016 | 233,885 | 3,712,500 | 6.30 |
| 9 | 1/25/2016 | 152,439 | 3,712,500 | 4.11 |
| 10 | 2/1/2016 | 284,716 | 3,712,500 | 7.67 |
| 11 | 2/8/2016 | 226,211 | 3,712,500 | 6.09 |
| 12 | 2/16/2016 | 97,723 | 3,712,500 | 2.63 |
| 13 | 2/22/2016 | 78,825 | 3,712,500 | 2.12 |
| 14 | 2/29/2016 | 153,674 | 3,712,500 | 4.14 |
| 15 | 3/7/2016 | 242,516 | 3,712,500 | 6.53 |
| 16 | 3/14/2016 | 157,355 | 3,712,500 | 4.24 |
| 17 | 3/21/2016 | 42,452 | 3,712,500 | 1.14 |
| 18 | 3/28/2016 | 102,402 | 3,712,500 | 2.76 |
| 19 | 4/4/2016 | 107,091 | 3,712,500 | 2.88 |
| 20 | 4/11/2016 | 160,054 | 3,712,500 | 4.31 |
| 21 | 4/18/2016 | 129,992 | 3,712,500 | 3.50 |
| 22 | 4/25/2016 | 226,887 | 3,712,500 | 6.11 |
| 23 | 5/2/2016 | 546,027 | 3,712,500 | 14.71 |
| 24 | 5/9/2016 | 243,861 | 3,712,500 | 6.57 |
| 25 | 5/16/2016 | 108,965 | 3,712,500 | 2.94 |
| 26 | 5/23/2016 | 356,746 | 3,712,500 | 9.61 |
| 27 | 5/31/2016 | 122,160 | 3,712,500 | 3.29 |
| 28 | 6/6/2016 | 36,307 | 3,712,500 | 0.98 |
| 29 | 6/13/2016 | 54,947 | 3,712,500 | 1.48 |
| 30 | 6/20/2016 | 237,235 | 3,712,500 | 6.39 |
| 31 | 6/27/2016 | 53,324 | 3,712,500 | 1.44 |
| 32 | 7/5/2016 | 233,689 | 3,712,500 | 6.29 |
| 33 | 7/11/2016 | 88,024 | 3,712,500 | 2.37 |
| 34 | 7/18/2016 | 62,525 | 3,712,500 | 1.68 |
| 35 | 7/25/2016 | 97,828 | 3,712,500 | 2.64 |
| 36 | 8/1/2016 | 133,865 | 3,712,500 | 3.61 |
| 37 | 8/8/2016 | 153,749 | 3,712,500 | 4.14 |
| 38 | 8/15/2016 | 372,353 | 3,712,500 | 10.03 |
| 39 | 8/22/2016 | 162,673 | 3,712,500 | 4.38 |
| 40 | 8/29/2016 | 48,740 | 3,712,500 | 1.31 |
| 41 | 9/6/2016 | 199,953 | 3,712,500 | 5.39 |

**Exhibit 3-b**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
|  |  |  |  | (3) / (4) |
| 42 | 9/12/2016 | 88,185 | 3,712,500 | 2.38 % |
| 43 | 9/19/2016 | 94,922 | 3,712,500 | 2.56 |
| 44 | 9/26/2016 | 182,739 | 3,712,500 | 4.92 |
| 45 | 10/3/2016 | 141,698 | 3,712,500 | 3.82 |
| 46 | 10/10/2016 | 49,224 | 3,712,500 | 1.33 |
| 47 | 10/17/2016 | 184,064 | 3,712,500 | 4.96 |
| 48 | 10/24/2016 | 164,575 | 3,712,500 | 4.43 |
| 49 | 10/31/2016 | 177,305 | 3,712,500 | 4.78 |
| 50 | 11/7/2016 | 275,267 | 3,712,500 | 7.41 |
| 51 | 11/14/2016 | 133,358 | 3,712,500 | 3.59 |
| 52 | 11/21/2016 | 50,474 | 3,712,500 | 1.36 |
| 53 | 11/28/2016 | 258,687 | 3,712,500 | 6.97 |
| 54 | 12/5/2016 | 311,959 | 3,712,500 | 8.40 |
| 55 | 12/12/2016 | 83,540 | 3,712,500 | 2.25 |
| 56 | 12/19/2016 | 100,637 | 3,712,500 | 2.71 |
| 57 | 12/27/2016 | 32,868 | 3,712,500 | 0.89 |
| 58 | 1/3/2017 | 103,470 | 3,712,500 | 2.79 |
| 59 | 1/9/2017 | 154,621 | 3,712,500 | 4.16 |
| 60 | 1/17/2017 | 76,256 | 3,712,500 | 2.05 |
| 61 | 1/23/2017 | 301,384 | 3,712,500 | 8.12 |
| 62 | 1/30/2017 | 594,595 | 3,712,500 | 16.02 |
| 63 | 2/6/2017 | 297,255 | 3,712,500 | 8.01 |
| 64 | 2/13/2017 | 300,301 | 3,712,500 | 8.09 |
| 65 | 2/21/2017 | 178,119 | 3,712,500 | 4.80 |
| 66 | 2/27/2017 | 253,800 | 3,712,500 | 6.84 |
| 67 | 3/6/2017 | 343,452 | 3,712,500 | 9.25 |
| 68 | 3/13/2017 | 63,268 | 3,712,500 | 1.70 |
| 69 | 3/20/2017 | 172,542 | 3,712,500 | 4.65 |
| 70 | 3/27/2017 | 185,880 | 3,712,500 | 5.01 |
| 71 | 4/3/2017 | 49,323 | 3,712,500 | 1.33 |
| 72 | 4/10/2017 | 84,696 | 3,712,500 | 2.28 |
| 73 | 4/17/2017 | 77,416 | 3,712,500 | 2.09 |
| 74 | 4/24/2017 | 80,640 | 3,712,500 | 2.17 |
| 75 | 5/1/2017 | 29,544 | 3,712,500 | 0.80 |
| 76 | 5/8/2017 | 111,015 | 3,712,500 | 2.99 |
| 77 | 5/15/2017 | 129,702 | 3,712,500 | 3.49 |
| 78 | 5/22/2017 | 152,059 | 3,712,500 | 4.10 |
| 79 | 5/30/2017 | 149,589 | 3,712,500 | 4.03 |
| 80 | 6/5/2017 | 352,229 | 3,712,500 | 9.49 |
| 81 | 6/12/2017 | 168,286 | 3,712,500 | 4.53 |
| 82 | 6/19/2017 | 175,816 | 3,712,500 | 4.74 |

**Exhibit 3-b**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 83 | 6/26/2017 | 67,660 | 3,712,500 | 1.82 % |
| 84 | 7/3/2017 | 29,142 | 3,712,500 | 0.78 |
| 85 | 7/10/2017 | 121,527 | 3,712,500 | 3.27 |
| 86 | 7/17/2017 | 42,273 | 3,712,500 | 1.14 |
| 87 | 7/24/2017 | 207,394 | 3,712,500 | 5.59 |
| 88 | 7/31/2017 | 678,574 | 3,712,500 | 18.28 |
| 89 | 8/7/2017 | 287,473 | 3,712,500 | 7.74 |
| 90 | 8/14/2017 | 155,881 | 3,712,500 | 4.20 |
| 91 | 8/21/2017 | 138,189 | 3,712,500 | 3.72 |
| 92 | 8/28/2017 | 157,318 | 3,712,500 | 4.24 |
| 93 | 9/5/2017 | 62,827 | 3,712,500 | 1.69 |
| 94 | 9/11/2017 | 143,587 | 3,712,500 | 3.87 |
| 95 | 9/18/2017 | 69,573 | 3,712,500 | 1.87 |
| 96 | 9/25/2017 | 74,015 | 3,712,500 | 1.99 |
| 97 | 10/2/2017 | 664,873 | 3,712,500 | 17.91 |
| 98 | 10/9/2017 | 118,016 | 3,712,500 | 3.18 |
| 99 | 10/16/2017 | 83,044 | 3,712,500 | 2.24 |
| 100 | 10/23/2017 | 223,914 | 3,712,500 | 6.03 |
| 101 | 10/30/2017 | 618,183 | 3,712,500 | 16.65 |
| 102 | 11/6/2017 | 597,393 | 3,712,500 | 16.09 |
| 103 | 11/13/2017 | 492,086 | 3,712,500 | 13.25 |
| 104 | 11/20/2017 | 175,624 | 3,712,500 | 4.73 |
| 105 | 11/27/2017 | 406,253 | 3,712,500 | 10.94 |
| 106 | 12/4/2017 | 149,480 | 3,712,500 | 4.03 |
| 107 | 12/11/2017 | 386,121 | 3,712,500 | 10.40 |
| 108 | 12/18/2017 | 81,353 | 3,712,500 | 2.19 |
| 109 | 12/26/2017 | 11,342 | 3,712,500 | 0.31 |
| 110 | 1/2/2018 | 32,151 | 3,712,500 | 0.87 |
| 111 | 1/8/2018 | 326,721 | 3,712,500 | 8.80 |
| 112 | 1/16/2018 | 173,401 | 3,712,500 | 4.67 |
| 113 | 1/22/2018 | 100,042 | 3,712,500 | 2.69 |
| 114 | 1/29/2018 | 125,898 | 3,712,500 | 3.39 |
| 115 | 2/5/2018 | 494,781 | 3,712,500 | 13.33 |
| 116 | 2/12/2018 | 284,015 | 3,712,500 | 7.65 |
| 117 | 2/20/2018 | 163,375 | 3,712,500 | 4.40 |
| 118 | 2/26/2018 | 230,250 | 3,712,500 | 6.20 |
| 119 | 3/5/2018 | 413,023 | 3,712,500 | 11.13 |
| 120 | 3/12/2018 | 65,122 | 3,712,500 | 1.75 |
| 121 | 3/19/2018 | 20,121 | 3,712,500 | 0.54 |
| 122 | 3/26/2018 | 28,675 | 3,712,500 | 0.77 |
| 123 | 4/2/2018 | 4,511 | 3,712,500 | 0.12 |

**Exhibit 3-b**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 124 | 4/9/2018 | 19,485 | 3,712,500 | 0.52 % |
| 125 | 4/16/2018 | 6,714 | 3,712,500 | 0.18 |
| 126 | 4/23/2018 | 15,746 | 3,712,500 | 0.42 |
| 127 | 4/30/2018 | 13,263 | 3,712,500 | 0.36 |
| 128 | 5/7/2018 | 6,658 | 3,712,500 | 0.18 |
| 129 | 5/14/2018 | 23,451 | 3,712,500 | 0.63 |
| 130 | 5/21/2018 | 11,205 | 3,712,500 | 0.30 |
| 131 | 5/29/2018 | 28,300 | 3,712,500 | 0.76 |
| 132 | 6/4/2018 | 150,812 | 3,712,500 | 4.06 |
| 133 | 6/11/2018 | 40,173 | 3,712,500 | 1.08 |
| 134 | 6/18/2018 | 209,960 | 3,712,500 | 5.66 |
| 135 | 6/25/2018 | 129,787 | 3,712,500 | 3.50 |
| 136 | 7/2/2018 | 56,545 | 3,712,500 | 1.52 |
| 137 | 7/9/2018 | 239,923 | 3,712,500 | 6.46 |
| 138 | 7/16/2018 | 80,263 | 3,712,500 | 2.16 |
| 139 | 7/23/2018 | 248,898 | 3,712,500 | 6.70 |
| 140 | 7/30/2018 | 27,538 | 3,712,500 | 0.74 |
| 141 | 8/6/2018 | 28,172 | 3,712,500 | 0.76 |
| 142 | 8/13/2018 | 41,227 | 3,712,500 | 1.11 |
| 143 | 8/20/2018 | 17,453 | 3,712,500 | 0.47 |
| 144 | 8/27/2018 | 33,522 | 3,712,500 | 0.90 |
| 145 | 9/4/2018 | 11,840 | 3,712,500 | 0.32 |
| 146 | 9/10/2018 | 38,644 | 3,712,500 | 1.04 |
| 147 | 9/17/2018 | 116,903 | 3,712,500 | 3.15 |
| 148 | 9/24/2018 | 269,798 | 3,712,500 | 7.27 |
| 149 | 10/1/2018 | 162,624 | 3,712,500 | 4.38 |
| 150 | 10/8/2018 | 332,300 | 3,712,500 | 8.95 |
| 151 | 10/15/2018 | 338,051 | 3,712,500 | 9.11 |
| 152 | 10/22/2018 | 264,338 | 3,712,500 | 7.12 |
| 153 | 10/29/2018 | 466,713 | 3,712,500 | 12.57 |
| 154 | 11/5/2018 | 450,872 | 3,712,500 | 12.14 |
| 155 | 11/12/2018 | 579,110 | 3,712,500 | 15.60 |
| 156 | 11/19/2018 | 208,643 | 3,712,500 | 5.62 |
| 157 | 11/26/2018 | 1,066,533 | 3,712,500 | 28.73 |
| 158 | 12/3/2018 | 127,795 | 3,712,500 | 3.44 |
| 159 | 12/10/2018 | 148,838 | 3,712,500 | 4.01 |
| | **Average:[3]** | 183,982 | | 4.96 % |
| | **Median:[3]** | 149,159 | | 4.02 % |

**Exhibit 3-b**
**Teva Pharmaceutical Industries Ltd.**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |

**Notes and Sources:**
Daily trading volume data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares data is only available from December 3, 2015 to December 14, 2018. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[2] Shares outstanding figures are as of the most recent reported date.

[3] Calculated using only weeks 2 through 159 as they are full weeks wholly included in the class period when data for the Preferred Shares is available. All weeks are weighted equally.

**Exhibit 3-c**

**Teva Pharmaceutical Industries Ltd.**

**Average and Median Weekly Trading Volume as a Percent of Notes Outstanding for Damageable Notes[1]**

**Analysis Period: July 19, 2016 to May 10, 2019[2]**

| Count | Note[1] | CUSIP | Average Weekly Total Volume[3,4] | Average Percent of Notes Traded Weekly[4,5] | Median Percent of Notes Traded Weekly[4] | Number of Weeks Analyzed[6] | Evidence for Market Efficiency[7] |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| 1 | Teva 2018 Notes | 88167AAA9 [8] | 21,966 | 1.46 % | 0.92 % | 89 | Yes |
| 2 | Teva 2019 Notes | 88167AAB7 | 26,278 | 1.31 | 0.71 | 147 | Yes |
| 3 | Teva 2021 Notes | 88167AAC5 | 62,039 | 2.07 | 1.24 | 147 | Strong Yes |
| 4 | Teva 2023 Notes | 88167AAD3 | 74,831 | 2.49 | 1.53 | 147 | Strong Yes |
| 5 | Teva 2026 Notes | 88167AAE1 | 147,429 | 4.21 | 2.48 | 147 | Strong Yes |
| 6 | Teva 2046 Notes | 88167AAF8 | 79,645 | 3.98 | 1.81 | 147 | Strong Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

As each unit of a Note represents $1,000 par value, the amount of Notes outstanding was divided by 1,000 for each Note listed.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Class Action Complaint dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered those Notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] The Complaint alleges a Class Period from February 6, 2014 to May 10, 2019. The analysis was conducted beginning from July 19, 2016, the first date with available volume data on Bloomberg L.P., until the end of the Class Period, unless otherwise noted.

[3] Weekly total volume for every week of the analysis period was computed by taking the sum of the volume for any given week within the Class Period. For incomplete weeks, the volume on the available days within the incomplete week was summed. Next, the average of the weekly total volume during the weeks within the analysis period was taken to obtain the average weekly total volume of Notes traded, reported in column (4).

[4] This analysis gives equal weight to all weeks within the analysis period, including incomplete weeks.

**Exhibit 3-c**
**Teva Pharmaceutical Industries Ltd.**

**Average and Median Weekly Trading Volume as a Percent of Notes Outstanding for Damageable Notes[1]**
**Analysis Period: July 19, 2016 to May 10, 2019[2]**

[5] To compute the average percent of Notes traded weekly, for each given week, the weekly total volume (as described in footnote 4) was divided by the amount of Notes outstanding to obtain the percent of Notes traded in each week. Next, the average of the percent of Notes traded weekly was taken for each week within the Class Period to obtain the average percent of Notes traded weekly, reported in column (5).

[6] Represents the total number of weeks, including incomplete weeks, within the Class Period when the Note traded.

[7] In *Cammer v. Bloom* , 711 F. Supp. 1264 (D.N.J. 1989), the Cammer court stated on page 1,286 of that decision that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption…." If the figure reported in column (5) is greater than or equal to 1% and less than 2%, a "Yes" is entered in this column, indicating a "substantial presumption" of market efficiency. If the number reported in column (5) is greater than or equal to 2%, a "Strong Yes" is entered in this column, indicating a "strong presumption" of market efficiency.

[8] The analysis for this Note was conducted from July 19, 2016 until March 21, 2018, the last day with available volume data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four senior Notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 […] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

**Exhibit 4**
**Teva Pharmaceutical Industries Ltd.**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**January 2014 to May 2019**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 1/16/2014 | 12/2013 | 2/6/2014 | 20 |
| 2/20/2014 | 03/2014 | 5/1/2014 | 14 |
| 3/20/2014 | 03/2014 | 5/1/2014 | 16 |
| 4/17/2014 | 03/2014 | 5/1/2014 | 18 |
| 5/15/2014 | 06/2014 | 7/31/2014 | 22 |
| 6/19/2014 | 06/2014 | 7/31/2014 | 20 |
| 7/17/2014 | 06/2014 | 7/31/2014 | 21 |
| 8/14/2014 | 09/2014 | 10/30/2014 | 21 |
| 9/18/2014 | 09/2014 | 10/30/2014 | 23 |
| 10/16/2014 | 09/2014 | 10/30/2014 | 24 |
| 11/20/2014 | 12/2014 | 2/5/2015 | 24 |
| 12/18/2014 | 12/2014 | 2/5/2015 | 24 |
| 1/15/2015 | 12/2014 | 2/5/2015 | 24 |
| 2/19/2015 | 03/2015 | 4/30/2015 | 18 |
| 3/19/2015 | 03/2015 | 4/30/2015 | 20 |
| 4/16/2015 | 03/2015 | 4/30/2015 | 20 |
| 5/14/2015 | 06/2015 | 7/27/2015 | 15 |
| 6/18/2015 | 06/2015 | 7/27/2015 | 17 |
| 7/16/2015 | 06/2015 | 7/27/2015 | 20 |
| 8/20/2015 | 09/2015 | 10/29/2015 | 18 |
| 9/17/2015 | 09/2015 | 10/29/2015 | 19 |
| 10/15/2015 | 09/2015 | 10/29/2015 | 20 |
| 11/19/2015 | 12/2015 | 2/11/2016 | 19 |
| 12/17/2015 | 12/2015 | 2/11/2016 | 19 |
| 1/14/2016 | 12/2015 | 2/11/2016 | 19 |
| 2/18/2016 | 03/2016 | 5/9/2016 | 16 |
| 3/17/2016 | 03/2016 | 5/9/2016 | 15 |
| 4/14/2016 | 03/2016 | 5/9/2016 | 17 |
| 5/19/2016 | 06/2016 | 8/4/2016 | 21 |
| 6/16/2016 | 06/2016 | 8/4/2016 | 21 |
| 7/14/2016 | 06/2016 | 8/4/2016 | 22 |
| 8/18/2016 | 09/2016 | 11/15/2016 | 22 |
| 9/15/2016 | 09/2016 | 11/15/2016 | 23 |
| 10/20/2016 | 09/2016 | 11/15/2016 | 22 |
| 11/17/2016 | 12/2016 | 2/13/2017 | 24 |
| 12/15/2016 | 12/2016 | 2/13/2017 | 23 |
| 1/19/2017 | 12/2016 | 2/13/2017 | 23 |
| 2/16/2017 | 03/2017 | 5/11/2017 | 20 |
| 3/16/2017 | 03/2017 | 5/11/2017 | 20 |
| 4/20/2017 | 03/2017 | 5/11/2017 | 22 |
| 5/18/2017 | 06/2017 | 8/3/2017 | 19 |
| 6/15/2017 | 06/2017 | 8/3/2017 | 21 |

**Exhibit 4**
**Teva Pharmaceutical Industries Ltd.**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**January 2014 to May 2019**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 7/20/2017 | 06/2017 | 8/3/2017 | 21 |
| 8/17/2017 | 09/2017 | 11/2/2017 | 20 |
| 9/14/2017 | 09/2017 | 11/2/2017 | 21 |
| 10/19/2017 | 09/2017 | 11/2/2017 | 21 |
| 11/16/2017 | 12/2017 | 2/8/2018 | 20 |
| 12/14/2017 | 12/2017 | 2/8/2018 | 22 |
| 1/18/2018 | 12/2017 | 2/8/2018 | 22 |
| 2/15/2018 | 03/2018 | 5/3/2018 | 21 |
| 3/15/2018 | 03/2018 | 5/3/2018 | 22 |
| 4/19/2018 | 03/2018 | 5/3/2018 | 24 |
| 5/17/2018 | 06/2018 | 8/2/2018 | 23 |
| 6/14/2018 | 06/2018 | 8/2/2018 | 23 |
| 7/19/2018 | 06/2018 | 8/2/2018 | 21 |
| 8/16/2018 | 09/2018 | 11/1/2018 | 21 |
| 9/20/2018 | 09/2018 | 11/1/2018 | 20 |
| 10/18/2018 | 09/2018 | 11/1/2018 | 20 |
| 11/15/2018 | 12/2018 | 2/13/2019 | 19 |
| 12/20/2018 | 12/2018 | 2/13/2019 | 19 |
| 1/17/2019 | 12/2018 | 2/13/2019 | 19 |
| 2/14/2019 | 03/2019 | 5/2/2019 | 14 |
| 3/14/2019 | 03/2019 | 5/2/2019 | 15 |
| 4/18/2019 | 03/2019 | 5/2/2019 | 19 |
| 5/16/2019 | 06/2019 | 8/7/2019 | 22 |

| | |
|---|---|
| **Average Number of Analyst Estimates:[3]** | 20.2 |

| | |
|---|---|
| **Median Number of Analyst Estimates:[3]** | 20.0 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering Teva American Depositary Shares.

[3] Calculated using earnings estimate data within the Class Period (observations from February 20, 2014 to April 18, 2019). If data immediately before and after the Class Period are used (January 16, 2014 and May 16, 2019), the average number of analyst estimates is 20.2, and the median number of analyst estimates is 20.0.

**Exhibit 5-a**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Quarterly Institutional Holdings**
**for American Depositary Shares**
**December 31, 2013 to June 30, 2019**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | ADSs Outstanding[3] | Total Institutional Holdings As a Percent of ADSs Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 12/31/2013 | 905 | 457,511,113 | 711,965,389 | 64.3 % |
| 3/31/2014 | 918 | 465,916,936 | 711,965,389 | 65.4 |
| 6/30/2014 | 942 | 485,566,662 | 711,965,389 | 68.2 |
| 9/30/2014 | 927 | 502,623,042 | 711,965,389 | 70.6 |
| 12/31/2014 | 990 | 524,463,320 | 729,850,138 | 71.9 |
| 3/31/2015 | 992 | 517,299,916 | 729,850,138 | 70.9 |
| 6/30/2015 | 997 | 512,773,389 | 729,850,138 | 70.3 |
| 9/30/2015 | 1,007 | 519,387,112 | 728,985,006 | 71.2 |
| 12/31/2015 | 1,068 | 593,975,257 | 781,355,149 | 76.0 |
| 3/31/2016 | 1,034 | 583,489,841 | 781,226,641 | 74.7 |
| 6/30/2016 | 1,012 | 580,018,767 | 781,226,641 | 74.2 |
| 9/30/2016 | 991 | 558,994,504 | 781,226,641 | 71.6 |
| 12/31/2016 | 954 | 590,545,138 | 829,521,850 | 71.2 |
| 3/31/2017 | 918 | 567,583,211 | 829,521,850 | 68.4 |
| 6/30/2017 | 883 | 576,563,506 | 829,521,850 | 69.5 |
| 9/30/2017 | 772 | 515,632,411 | 829,521,850 | 62.2 |
| 12/31/2017 | 727 | 562,081,134 | 921,056,365 | 61.0 |
| 3/31/2018 | 709 | 639,160,369 | 921,056,365 | 69.4 |
| 6/30/2018 | 757 | 641,177,561 | 921,056,365 | 69.6 |
| 9/30/2018 | 767 | 625,629,044 | 921,056,365 | 67.9 |
| 12/31/2018 | 774 | 675,589,268 | 991,691,132 | 68.1 |
| 3/31/2019 | 733 | 669,825,552 | 991,691,132 | 67.5 |
| 6/30/2019 | 666 | 640,720,378 | 991,691,132 | 64.6 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of ADSs Outstanding:[4]** | 69.5 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of ADSs Outstanding:[4]** | 69.6 % |

**Notes and Sources:**

Institutional holdings data obtained from FactSet Research Systems Inc.

ADSs outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] ADSs outstanding figures are as of the most recent reported date. Since Teva's SEC filings do not report ADSs outstanding after the conversion of the mandatory convertible preferred shares into ADSs on December 17, 2018, ADSs outstanding following the conversion are estimated by adding the number of ADSs issued as a result of the conversion (70,634,767 ADSs) to the final reported ADSs outstanding figure from December 31, 2017 (921,056,365 ADSs). The number of ADSs issued as a result of the

**Exhibit 5-a**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Quarterly Institutional Holdings**
**for American Depositary Shares**
**December 31, 2013 to June 30, 2019**

conversion was calculated by multiplying the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) by the conversion ratio (16 ADSs per preferred share) and adding that to the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) multiplied by the additional conversion amount reflecting accumulated and unpaid dividends (3.0262 ADSs per preferred share). See Note 14 in the Form 10-K dated February 19, 2019 for more information on the conversion.

[4] Calculated using institutional holdings data for periods ending within the Class Period (observations from March 31, 2014 through March 31, 2019). If data immediately before and after the Class Period are used (December 31, 2013 and June 30, 2019), then the average quarterly institutional holdings as a percent of ADSs outstanding is 69.1% and the median quarterly institutional holdings as a percent of ADSs outstanding is 69.5%.

**Exhibit 5-b**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Quarterly Institutional Holdings**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 31, 2015 to September 30, 2018[1]**

| As of Date | Number of Institutional Holders[2] | Total Institutional Holdings[3] | Shares Outstanding[4] | Total Institutional Holdings As a Percent of Shares Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 12/31/2015 | 45 | 816,931 | 3,712,500 | 22.00 % |
| 3/31/2016 | 58 | 1,536,805 | 3,712,500 | 41.40 |
| 6/30/2016 | 60 | 2,135,541 | 3,712,500 | 57.52 |
| 9/30/2016 | 57 | 2,236,548 | 3,712,500 | 60.24 |
| 12/31/2016 | 69 | 2,265,325 | 3,712,500 | 61.02 |
| 3/31/2017 | 67 | 2,223,609 | 3,712,500 | 59.90 |
| 6/30/2017 | 63 | 2,293,655 | 3,712,500 | 61.78 |
| 9/30/2017 | 56 | 1,905,379 | 3,712,500 | 51.32 |
| 12/31/2017 | 46 | 987,793 | 3,712,500 | 26.61 |
| 3/31/2018 | 33 | 934,139 | 3,712,500 | 25.16 |
| 6/30/2018 | 26 | 875,671 | 3,712,500 | 23.59 |
| 9/30/2018 | 23 | 713,517 | 3,712,500 | 19.22 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[5]** | 42.48 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[5]** | 46.36 % |

**Notes and Sources:**

Institutional holdings data obtained from FactSet Research Systems Inc.

Shares outstanding data obtained from SEC filings.

[1] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares data is only available from December 3, 2015 to December 14, 2018. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[2] Number of institutions that reported non-zero holdings during the quarter.

[3] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[4] Daily shares outstanding figures are as of the most recent reported date.

[5] Calculated using institutional holdings data for periods wholly within the Class Period when data for the Preferred Shares is available (observations from December 31, 2015 through September 30, 2018).

**Exhibit 6-a**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Short Interest**
**for American Depositary Shares**
**January 2014 to May 2019**

| As of Date | Short Interest | ADSs Outstanding[1] | Short Interest As a Percent of ADSs Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 1/31/2014 | 15,825,219 | 711,965,389 | 2.22 % |
| 2/14/2014 | 15,604,738 | 711,965,389 | 2.19 |
| 2/28/2014 | 16,979,880 | 711,965,389 | 2.38 |
| 3/14/2014 | 12,647,483 | 711,965,389 | 1.78 |
| 3/31/2014 | 10,604,857 | 711,965,389 | 1.49 |
| 4/15/2014 | 8,499,364 | 711,965,389 | 1.19 |
| 4/30/2014 | 9,740,714 | 711,965,389 | 1.37 |
| 5/15/2014 | 12,371,116 | 711,965,389 | 1.74 |
| 5/30/2014 | 9,961,264 | 711,965,389 | 1.40 |
| 6/13/2014 | 8,425,902 | 711,965,389 | 1.18 |
| 6/30/2014 | 4,195,347 | 711,965,389 | 0.59 |
| 7/15/2014 | 3,833,025 | 711,965,389 | 0.54 |
| 7/31/2014 | 3,217,073 | 711,965,389 | 0.45 |
| 8/15/2014 | 4,936,540 | 711,965,389 | 0.69 |
| 8/29/2014 | 5,903,947 | 711,965,389 | 0.83 |
| 9/15/2014 | 5,682,921 | 711,965,389 | 0.80 |
| 9/30/2014 | 5,067,521 | 711,965,389 | 0.71 |
| 10/15/2014 | 4,726,971 | 711,965,389 | 0.66 |
| 10/31/2014 | 4,548,235 | 711,965,389 | 0.64 |
| 11/14/2014 | 5,631,106 | 711,965,389 | 0.79 |
| 11/28/2014 | 3,424,604 | 711,965,389 | 0.48 |
| 12/15/2014 | 3,931,219 | 711,965,389 | 0.55 |
| 12/31/2014 | 4,968,600 | 729,850,138 | 0.68 |
| 1/15/2015 | 6,180,057 | 729,850,138 | 0.85 |
| 1/30/2015 | 6,456,941 | 729,850,138 | 0.88 |
| 2/13/2015 | 4,903,481 | 729,850,138 | 0.67 |
| 2/27/2015 | 5,036,132 | 729,850,138 | 0.69 |
| 3/13/2015 | 6,607,516 | 729,850,138 | 0.91 |
| 3/31/2015 | 7,969,199 | 729,850,138 | 1.09 |
| 4/15/2015 | 8,899,875 | 729,850,138 | 1.22 |
| 4/30/2015 | 7,184,800 | 729,850,138 | 0.98 |
| 5/15/2015 | 7,019,946 | 729,850,138 | 0.96 |
| 5/29/2015 | 6,474,219 | 729,850,138 | 0.89 |
| 6/15/2015 | 5,868,421 | 729,850,138 | 0.80 |
| 6/30/2015 | 6,642,554 | 729,850,138 | 0.91 |
| 7/15/2015 | 6,316,409 | 729,850,138 | 0.87 |
| 7/31/2015 | 9,271,492 | 729,850,138 | 1.27 |
| 8/14/2015 | 10,245,198 | 729,850,138 | 1.40 |
| 8/31/2015 | 9,540,923 | 729,850,138 | 1.31 |
| 9/15/2015 | 9,146,101 | 729,850,138 | 1.25 |
| 9/30/2015 | 7,574,204 | 728,985,006 | 1.04 |
| 10/15/2015 | 7,932,443 | 728,985,006 | 1.09 |

**Exhibit 6-a**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Short Interest**
**for American Depositary Shares**
**January 2014 to May 2019**

| As of Date | Short Interest | ADSs Outstanding[1] | Short Interest As a Percent of ADSs Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 10/30/2015 | 5,626,291 | 728,985,006 | 0.77 % |
| 11/13/2015 | 4,798,845 | 728,985,006 | 0.66 |
| 11/30/2015 | 7,191,789 | 728,985,006 | 0.99 |
| 12/15/2015 | 16,824,124 | 728,985,006 | 2.31 |
| 12/31/2015 | 16,321,218 | 781,355,149 | 2.09 |
| 1/15/2016 | 15,983,816 | 781,355,149 | 2.05 |
| 1/29/2016 | 15,135,633 | 781,355,149 | 1.94 |
| 2/12/2016 | 14,768,418 | 781,355,149 | 1.89 |
| 2/29/2016 | 13,740,819 | 781,355,149 | 1.76 |
| 3/15/2016 | 14,328,967 | 781,355,149 | 1.83 |
| 3/31/2016 | 18,051,576 | 781,226,641 | 2.31 |
| 4/15/2016 | 22,403,457 | 781,226,641 | 2.87 |
| 4/29/2016 | 24,611,069 | 781,226,641 | 3.15 |
| 5/13/2016 | 26,195,762 | 781,226,641 | 3.35 |
| 5/31/2016 | 26,847,870 | 781,226,641 | 3.44 |
| 6/15/2016 | 24,111,743 | 781,226,641 | 3.09 |
| 6/30/2016 | 19,966,166 | 781,226,641 | 2.56 |
| 7/15/2016 | 22,342,392 | 781,226,641 | 2.86 |
| 7/29/2016 | 20,819,283 | 781,226,641 | 2.66 |
| 8/15/2016 | 13,799,433 | 781,226,641 | 1.77 |
| 8/31/2016 | 9,831,145 | 781,226,641 | 1.26 |
| 9/15/2016 | 10,808,198 | 781,226,641 | 1.38 |
| 9/30/2016 | 11,017,505 | 781,226,641 | 1.41 |
| 10/14/2016 | 13,948,190 | 781,226,641 | 1.79 |
| 10/31/2016 | 15,443,869 | 781,226,641 | 1.98 |
| 11/15/2016 | 16,495,899 | 781,226,641 | 2.11 |
| 11/30/2016 | 15,116,168 | 781,226,641 | 1.93 |
| 12/15/2016 | 19,466,273 | 781,226,641 | 2.49 |
| 12/30/2016 | 19,468,261 | 781,226,641 | 2.49 |
| 1/13/2017 | 19,979,666 | 829,521,850 | 2.41 |
| 1/31/2017 | 20,991,160 | 829,521,850 | 2.53 |
| 2/15/2017 | 27,965,180 | 829,521,850 | 3.37 |
| 2/28/2017 | 20,511,905 | 829,521,850 | 2.47 |
| 3/15/2017 | 21,873,020 | 829,521,850 | 2.64 |
| 3/31/2017 | 21,482,250 | 829,521,850 | 2.59 |
| 4/13/2017 | 21,803,524 | 829,521,850 | 2.63 |
| 4/28/2017 | 22,628,439 | 829,521,850 | 2.73 |
| 5/15/2017 | 22,785,221 | 829,521,850 | 2.75 |
| 5/31/2017 | 30,487,447 | 829,521,850 | 3.68 |
| 6/15/2017 | 31,557,229 | 829,521,850 | 3.80 |
| 6/30/2017 | 37,937,141 | 829,521,850 | 4.57 |
| 7/14/2017 | 39,285,360 | 829,521,850 | 4.74 |

**Exhibit 6-a**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Short Interest**
**for American Depositary Shares**
**January 2014 to May 2019**

| As of Date | Short Interest | ADSs Outstanding[1] | Short Interest As a Percent of ADSs Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 7/31/2017 | 45,907,938 | 829,521,850 | 5.53 % |
| 8/15/2017 | 41,926,083 | 829,521,850 | 5.05 |
| 8/31/2017 | 45,757,204 | 829,521,850 | 5.52 |
| 9/15/2017 | 42,266,528 | 829,521,850 | 5.10 |
| 9/29/2017 | 44,659,599 | 829,521,850 | 5.38 |
| 10/13/2017 | 68,239,599 | 829,521,850 | 8.23 |
| 10/31/2017 | 67,929,666 | 829,521,850 | 8.19 |
| 11/15/2017 | 92,803,223 | 829,521,850 | 11.19 |
| 11/30/2017 | 80,161,471 | 829,521,850 | 9.66 |
| 12/15/2017 | 80,866,638 | 829,521,850 | 9.75 |
| 12/29/2017 | 87,650,494 | 829,521,850 | 10.57 |
| 1/12/2018 | 70,392,179 | 921,056,365 | 7.64 |
| 1/31/2018 | 65,701,193 | 921,056,365 | 7.13 |
| 2/15/2018 | 71,087,326 | 921,056,365 | 7.72 |
| 2/28/2018 | 65,988,772 | 921,056,365 | 7.16 |
| 3/15/2018 | 65,322,254 | 921,056,365 | 7.09 |
| 3/29/2018 | 59,397,239 | 921,056,365 | 6.45 |
| 4/13/2018 | 55,840,620 | 921,056,365 | 6.06 |
| 4/30/2018 | 53,782,387 | 921,056,365 | 5.84 |
| 5/15/2018 | 53,599,101 | 921,056,365 | 5.82 |
| 5/31/2018 | 49,028,870 | 921,056,365 | 5.32 |
| 6/15/2018 | 47,703,504 | 921,056,365 | 5.18 |
| 6/29/2018 | 44,389,409 | 921,056,365 | 4.82 |
| 7/13/2018 | 42,005,618 | 921,056,365 | 4.56 |
| 7/31/2018 | 37,244,528 | 921,056,365 | 4.04 |
| 8/15/2018 | 36,067,602 | 921,056,365 | 3.92 |
| 8/31/2018 | 38,785,634 | 921,056,365 | 4.21 |
| 9/14/2018 | 35,789,412 | 921,056,365 | 3.89 |
| 9/28/2018 | 31,798,981 | 921,056,365 | 3.45 |
| 10/15/2018 | 32,608,346 | 921,056,365 | 3.54 |
| 10/31/2018 | 32,809,056 | 921,056,365 | 3.56 |
| 11/15/2018 | 34,762,813 | 921,056,365 | 3.77 |
| 11/30/2018 | 37,188,396 | 921,056,365 | 4.04 |
| 12/14/2018 | 44,517,110 | 921,056,365 | 4.83 |
| 12/31/2018 | 36,763,771 | 991,691,132 | 3.71 |
| 1/15/2019 | 37,492,387 | 991,691,132 | 3.78 |
| 1/31/2019 | 24,516,652 | 991,691,132 | 2.47 |
| 2/15/2019 | 23,477,967 | 991,691,132 | 2.37 |
| 2/28/2019 | 20,669,196 | 991,691,132 | 2.08 |
| 3/15/2019 | 20,302,950 | 991,691,132 | 2.05 |
| 3/29/2019 | 20,930,911 | 991,691,132 | 2.11 |
| 4/15/2019 | 18,178,175 | 991,691,132 | 1.83 |

**Exhibit 6-a**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Short Interest**
**for American Depositary Shares**
**January 2014 to May 2019**

| As of Date | Short Interest | ADSs Outstanding[1] | Short Interest As a Percent of ADSs Outstanding |
|:---:|:---:|:---:|:---:|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 4/30/2019 | 17,837,274 | 991,691,132 | 1.80 % |
| 5/15/2019 | 20,594,277 | 991,691,132 | 2.08 |
| **Average Short Interest as a Percent of ADSs Outstanding:**[2] | | | 2.94 % |
| **Median Short Interest as a Percent of ADSs Outstanding:**[2] | | | 2.31 % |

**Notes and Sources:**

Short interest data obtained from FactSet Research Systems Inc.
ADSs outstanding data obtained from SEC filings.

[1] ADSs outstanding figures are as of the most recent reported date. Since Teva's SEC filings do not report ADSs outstanding after the conversion of the mandatory convertible preferred shares into ADSs on December 17, 2018, ADSs outstanding following the conversion are estimated by adding the number of ADSs issued as a result of the conversion (70,634,767 ADSs) to the final reported ADSs outstanding figure from December 31, 2017 (921,056,365 ADSs). The number of ADSs issued as a result of the conversion was calculated by multiplying the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) by the conversion ratio (16 ADSs per preferred share) and adding that to the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) multiplied by the additional conversion amount reflecting accumulated and unpaid dividends (3.0262 ADSs per preferred share). See Note 14 in the Form 10-K dated February 19, 2019 for more information on the conversion.

[2] Calculated using short interest data within the Class Period (observations from February 14, 2014 to April 30, 2019). If data immediately before and after the Class Period are used (January 31, 2014 and May 15, 2019), the average short interest as a percent of ADSs outstanding is 2.93% and the median short interest as a percent of ADSs outstanding is 2.27%.

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 2/6/2014 | $ 44.69 | 711,965,389 | $ 31,817,733,234 | 21,716,175 | 690,249,214 | $ 30,847,237,374 | 96.95 % |
| 2/7/2014 | 44.52 | 711,965,389 | 31,696,699,118 | 21,716,175 | 690,249,214 | 30,729,895,007 | 96.95 |
| 2/10/2014 | 44.05 | 711,965,389 | 31,362,075,385 | 21,716,175 | 690,249,214 | 30,405,477,877 | 96.95 |
| 2/11/2014 | 44.00 | 711,965,389 | 31,326,477,116 | 21,716,175 | 690,249,214 | 30,370,965,416 | 96.95 |
| 2/12/2014 | 44.07 | 711,965,389 | 31,376,314,693 | 21,716,175 | 690,249,214 | 30,419,282,861 | 96.95 |
| 2/13/2014 | 43.85 | 711,965,389 | 31,219,682,308 | 21,716,175 | 690,249,214 | 30,267,428,034 | 96.95 |
| 2/14/2014 | 44.19 | 711,965,389 | 31,461,750,540 | 21,716,175 | 690,249,214 | 30,502,112,767 | 96.95 |
| 2/18/2014 | 45.67 | 711,965,389 | 32,515,459,316 | 21,716,175 | 690,249,214 | 31,523,681,603 | 96.95 |
| 2/19/2014 | 46.74 | 711,965,389 | 33,277,262,282 | 21,716,175 | 690,249,214 | 32,262,248,262 | 96.95 |
| 2/20/2014 | 48.20 | 711,965,389 | 34,316,731,750 | 21,716,175 | 690,249,214 | 33,270,012,115 | 96.95 |
| 2/21/2014 | 48.45 | 711,965,389 | 34,494,723,097 | 21,716,175 | 690,249,214 | 33,442,574,418 | 96.95 |
| 2/24/2014 | 48.20 | 711,965,389 | 34,316,731,750 | 21,716,175 | 690,249,214 | 33,270,012,115 | 96.95 |
| 2/25/2014 | 48.33 | 711,965,389 | 34,409,287,250 | 21,716,175 | 690,249,214 | 33,359,744,513 | 96.95 |
| 2/26/2014 | 48.16 | 711,965,389 | 34,288,253,134 | 21,716,175 | 690,249,214 | 33,242,402,146 | 96.95 |
| 2/27/2014 | 49.29 | 711,965,389 | 35,092,774,024 | 21,716,175 | 690,249,214 | 34,022,383,758 | 96.95 |
| 2/28/2014 | 49.89 | 711,965,389 | 35,519,953,257 | 21,716,175 | 690,249,214 | 34,436,533,286 | 96.95 |
| 3/3/2014 | 48.79 | 711,965,389 | 34,736,791,329 | 21,716,175 | 690,249,214 | 33,677,259,151 | 96.95 |
| 3/4/2014 | 49.41 | 711,965,389 | 35,178,209,870 | 21,716,175 | 690,249,214 | 34,105,213,664 | 96.95 |
| 3/5/2014 | 49.80 | 711,965,389 | 35,455,876,372 | 21,716,175 | 690,249,214 | 34,374,410,857 | 96.95 |
| 3/6/2014 | 49.82 | 711,965,389 | 35,470,115,680 | 21,716,175 | 690,249,214 | 34,388,215,841 | 96.95 |
| 3/7/2014 | 49.30 | 711,965,389 | 35,099,893,678 | 21,716,175 | 690,249,214 | 34,029,286,250 | 96.95 |
| 3/10/2014 | 50.02 | 711,965,389 | 35,612,508,758 | 21,716,175 | 690,249,214 | 34,526,265,684 | 96.95 |
| 3/11/2014 | 49.26 | 711,965,389 | 35,071,415,062 | 21,716,175 | 690,249,214 | 34,001,676,282 | 96.95 |
| 3/12/2014 | 48.76 | 711,965,389 | 34,715,432,368 | 21,716,175 | 690,249,214 | 33,656,551,675 | 96.95 |
| 3/13/2014 | 47.96 | 711,965,389 | 34,145,860,056 | 21,716,175 | 690,249,214 | 33,104,352,303 | 96.95 |
| 3/14/2014 | 48.88 | 711,965,389 | 34,800,868,214 | 21,716,175 | 690,249,214 | 33,739,381,580 | 96.95 |
| 3/17/2014 | 49.36 | 711,965,389 | 35,142,611,601 | 21,716,175 | 690,249,214 | 34,070,701,203 | 96.95 |
| 3/18/2014 | 49.91 | 711,965,389 | 35,534,192,565 | 21,716,175 | 690,249,214 | 34,450,338,271 | 96.95 |
| 3/19/2014 | 50.22 | 711,965,389 | 35,754,901,836 | 21,716,175 | 690,249,214 | 34,664,315,527 | 96.95 |
| 3/20/2014 | 49.83 | 711,965,389 | 35,477,235,334 | 21,716,175 | 690,249,214 | 34,395,118,334 | 96.95 |
| 3/21/2014 | 49.41 | 711,965,389 | 35,178,209,870 | 21,716,175 | 690,249,214 | 34,105,213,664 | 96.95 |
| 3/24/2014 | 49.13 | 711,965,389 | 34,978,859,562 | 21,716,175 | 690,249,214 | 33,911,943,884 | 96.95 |
| 3/25/2014 | 49.60 | 711,965,389 | 35,313,483,294 | 21,716,175 | 690,249,214 | 34,236,361,014 | 96.95 |
| 3/26/2014 | 48.88 | 711,965,389 | 34,800,868,214 | 21,716,175 | 690,249,214 | 33,739,381,580 | 96.95 |
| 3/27/2014 | 49.14 | 711,965,389 | 34,985,979,215 | 21,716,175 | 690,249,214 | 33,918,846,376 | 96.95 |
| 3/28/2014 | 49.45 | 711,965,389 | 35,206,688,486 | 21,716,175 | 690,249,214 | 34,132,823,632 | 96.95 |
| 3/31/2014 | 52.84 | 711,965,389 | 37,620,251,155 | 21,716,175 | 690,249,214 | 36,472,768,468 | 96.95 |
| 4/1/2014 | 53.07 | 711,965,389 | 37,784,003,194 | 21,716,175 | 690,249,214 | 36,631,525,787 | 96.95 |
| 4/2/2014 | 53.32 | 711,965,389 | 37,961,994,541 | 21,716,175 | 690,249,214 | 36,804,088,090 | 96.95 |
| 4/3/2014 | 54.06 | 711,965,389 | 38,488,848,929 | 21,716,175 | 690,249,214 | 37,314,872,509 | 96.95 |
| 4/4/2014 | 53.00 | 711,965,389 | 37,734,165,617 | 21,716,175 | 690,249,214 | 36,583,208,342 | 96.95 |
| 4/7/2014 | 51.51 | 711,965,389 | 36,673,337,187 | 21,716,175 | 690,249,214 | 35,554,737,013 | 96.95 |
| 4/8/2014 | 50.90 | 711,965,389 | 36,239,038,300 | 21,716,175 | 690,249,214 | 35,133,684,993 | 96.95 |
| 4/9/2014 | 52.19 | 711,965,389 | 37,157,473,652 | 21,716,175 | 690,249,214 | 36,024,106,479 | 96.95 |
| 4/10/2014 | 51.01 | 711,965,389 | 36,317,354,493 | 21,716,175 | 690,249,214 | 35,209,612,406 | 96.95 |
| 4/11/2014 | 50.33 | 711,965,389 | 35,833,218,028 | 21,716,175 | 690,249,214 | 34,740,242,941 | 96.95 |
| 4/14/2014 | 49.95 | 711,965,389 | 35,562,671,181 | 21,716,175 | 690,249,214 | 34,477,948,239 | 96.95 |
| 4/15/2014 | 49.61 | 711,965,389 | 35,320,602,948 | 21,716,175 | 690,249,214 | 34,243,263,507 | 96.95 |
| 4/16/2014 | 49.91 | 711,965,389 | 35,534,192,565 | 21,716,175 | 690,249,214 | 34,450,338,271 | 96.95 |
| 4/17/2014 | 50.85 | 711,965,389 | 36,203,440,031 | 21,716,175 | 690,249,214 | 35,099,172,532 | 96.95 |
| 4/21/2014 | 50.67 | 711,965,389 | 36,075,286,261 | 21,716,175 | 690,249,214 | 34,974,927,673 | 96.95 |
| 4/22/2014 | 51.45 | 711,965,389 | 36,630,619,264 | 21,716,175 | 690,249,214 | 35,513,322,060 | 96.95 |
| 4/23/2014 | 50.67 | 711,965,389 | 36,075,286,261 | 21,716,175 | 690,249,214 | 34,974,927,673 | 96.95 |
| 4/24/2014 | 49.84 | 711,965,389 | 35,484,354,988 | 21,716,175 | 690,249,214 | 34,402,020,826 | 96.95 |
| 4/25/2014 | 48.69 | 711,965,389 | 34,665,594,790 | 21,716,175 | 690,249,214 | 33,608,234,230 | 96.95 |
| 4/28/2014 | 49.32 | 711,965,389 | 35,114,132,985 | 21,716,175 | 690,249,214 | 34,043,091,234 | 96.95 |
| 4/29/2014 | 49.56 | 711,965,389 | 35,285,004,679 | 21,716,175 | 690,249,214 | 34,208,751,046 | 96.95 |
| 4/30/2014 | 48.86 | 711,965,389 | 34,786,628,907 | 21,716,175 | 690,249,214 | 33,725,576,596 | 96.95 |
| 5/1/2014 | 50.97 | 711,965,389 | 36,288,875,877 | 21,716,175 | 690,249,214 | 35,182,002,438 | 96.95 |
| 5/2/2014 | 49.86 | 711,965,389 | 35,498,594,296 | 21,716,175 | 690,249,214 | 34,415,825,810 | 96.95 |
| 5/5/2014 | 50.65 | 711,965,389 | 36,061,046,953 | 21,716,175 | 690,249,214 | 34,961,122,689 | 96.95 |
| 5/6/2014 | 49.58 | 711,965,389 | 35,299,243,987 | 21,716,175 | 690,249,214 | 34,222,556,030 | 96.95 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 5/7/2014 | $ 50.38 | 711,965,389 | $ 35,868,816,298 | 21,716,175 | 690,249,214 | $ 34,774,755,401 | 96.95 % |
| 5/8/2014 | 50.00 | 711,965,389 | 35,598,269,450 | 21,716,175 | 690,249,214 | 34,512,460,700 | 96.95 |
| 5/9/2014 | 49.25 | 711,965,389 | 35,064,295,408 | 21,716,175 | 690,249,214 | 33,994,773,790 | 96.95 |
| 5/12/2014 | 49.99 | 711,965,389 | 35,591,149,796 | 21,716,175 | 690,249,214 | 34,505,558,208 | 96.95 |
| 5/13/2014 | 51.20 | 711,965,389 | 36,452,627,917 | 21,716,175 | 690,249,214 | 35,340,759,757 | 96.95 |
| 5/14/2014 | 50.53 | 711,965,389 | 35,975,611,106 | 21,716,175 | 690,249,214 | 34,878,292,783 | 96.95 |
| 5/15/2014 | 50.07 | 711,965,389 | 35,648,107,027 | 21,716,175 | 690,249,214 | 34,560,778,145 | 96.95 |
| 5/16/2014 | 49.81 | 711,965,389 | 35,462,996,026 | 21,716,175 | 690,249,214 | 34,381,313,349 | 96.95 |
| 5/19/2014 | 49.95 | 711,965,389 | 35,562,671,181 | 21,716,175 | 690,249,214 | 34,477,948,239 | 96.95 |
| 5/20/2014 | 49.62 | 711,965,389 | 35,327,722,602 | 21,716,175 | 690,249,214 | 34,250,165,999 | 96.95 |
| 5/21/2014 | 50.40 | 711,965,389 | 35,883,055,606 | 21,716,175 | 690,249,214 | 34,788,560,386 | 96.95 |
| 5/22/2014 | 50.66 | 711,965,389 | 36,068,166,607 | 21,716,175 | 690,249,214 | 34,968,025,181 | 96.95 |
| 5/23/2014 | 51.77 | 711,965,389 | 36,858,448,189 | 21,716,175 | 690,249,214 | 35,734,201,809 | 96.95 |
| 5/27/2014 | 51.89 | 711,965,389 | 36,943,884,035 | 21,716,175 | 690,249,214 | 35,817,031,714 | 96.95 |
| 5/28/2014 | 50.92 | 711,965,389 | 36,253,277,608 | 21,716,175 | 690,249,214 | 35,147,489,977 | 96.95 |
| 5/29/2014 | 50.66 | 711,965,389 | 36,068,166,607 | 21,716,175 | 690,249,214 | 34,968,025,181 | 96.95 |
| 5/30/2014 | 50.49 | 711,965,389 | 35,947,132,491 | 21,716,175 | 690,249,214 | 34,850,682,815 | 96.95 |
| 6/2/2014 | 51.95 | 711,965,389 | 36,986,601,959 | 21,716,175 | 690,249,214 | 35,858,446,667 | 96.95 |
| 6/3/2014 | 51.52 | 711,965,389 | 36,680,456,841 | 21,716,175 | 690,249,214 | 35,561,639,505 | 96.95 |
| 6/4/2014 | 50.82 | 711,965,389 | 36,182,081,069 | 21,716,175 | 690,249,214 | 35,078,465,055 | 96.95 |
| 6/5/2014 | 50.95 | 711,965,389 | 36,274,636,570 | 21,716,175 | 690,249,214 | 35,168,197,453 | 96.95 |
| 6/6/2014 | 51.08 | 711,965,389 | 36,367,192,070 | 21,716,175 | 690,249,214 | 35,257,929,851 | 96.95 |
| 6/9/2014 | 51.12 | 711,965,389 | 36,395,670,686 | 21,716,175 | 690,249,214 | 35,285,539,820 | 96.95 |
| 6/10/2014 | 52.00 | 711,965,389 | 37,022,200,228 | 21,716,175 | 690,249,214 | 35,892,959,128 | 96.95 |
| 6/11/2014 | 51.98 | 711,965,389 | 37,007,960,920 | 21,716,175 | 690,249,214 | 35,879,154,144 | 96.95 |
| 6/12/2014 | 51.82 | 711,965,389 | 36,894,046,458 | 21,716,175 | 690,249,214 | 35,768,714,269 | 96.95 |
| 6/13/2014 | 51.98 | 711,965,389 | 37,007,960,920 | 21,716,175 | 690,249,214 | 35,879,154,144 | 96.95 |
| 6/16/2014 | 51.70 | 711,965,389 | 36,808,610,611 | 21,716,175 | 690,249,214 | 35,685,884,364 | 96.95 |
| 6/17/2014 | 51.45 | 711,965,389 | 36,630,619,264 | 21,716,175 | 690,249,214 | 35,513,322,060 | 96.95 |
| 6/18/2014 | 53.02 | 711,965,389 | 37,748,404,925 | 21,716,175 | 690,249,214 | 36,597,013,326 | 96.95 |
| 6/19/2014 | 53.18 | 711,965,389 | 37,862,319,387 | 21,716,175 | 690,249,214 | 36,707,453,201 | 96.95 |
| 6/20/2014 | 52.97 | 711,965,389 | 37,712,806,655 | 21,716,175 | 690,249,214 | 36,562,500,866 | 96.95 |
| 6/23/2014 | 52.59 | 711,965,389 | 37,442,259,808 | 21,716,175 | 690,249,214 | 36,300,206,164 | 96.95 |
| 6/24/2014 | 52.07 | 711,965,389 | 37,072,037,805 | 21,716,175 | 690,249,214 | 35,941,276,573 | 96.95 |
| 6/25/2014 | 52.75 | 711,965,389 | 37,556,174,270 | 21,716,175 | 690,249,214 | 36,410,646,039 | 96.95 |
| 6/26/2014 | 52.45 | 711,965,389 | 37,342,584,653 | 21,716,175 | 690,249,214 | 36,203,571,274 | 96.95 |
| 6/27/2014 | 52.83 | 711,965,389 | 37,613,131,501 | 21,716,175 | 690,249,214 | 36,465,865,976 | 96.95 |
| 6/30/2014 | 52.42 | 711,965,389 | 37,321,225,691 | 21,716,175 | 690,249,214 | 36,182,863,798 | 96.95 |
| 7/1/2014 | 53.56 | 711,965,389 | 38,132,866,235 | 21,716,175 | 690,249,214 | 36,969,747,902 | 96.95 |
| 7/2/2014 | 54.42 | 711,965,389 | 38,745,156,469 | 21,716,175 | 690,249,214 | 37,563,362,226 | 96.95 |
| 7/3/2014 | 54.89 | 711,965,389 | 39,079,780,202 | 21,716,175 | 690,249,214 | 37,887,779,356 | 96.95 |
| 7/7/2014 | 54.20 | 711,965,389 | 38,588,524,084 | 21,716,175 | 690,249,214 | 37,411,507,399 | 96.95 |
| 7/8/2014 | 53.26 | 711,965,389 | 37,919,276,618 | 21,716,175 | 690,249,214 | 36,762,673,138 | 96.95 |
| 7/9/2014 | 53.87 | 711,965,389 | 38,353,575,505 | 21,716,175 | 690,249,214 | 37,183,725,158 | 96.95 |
| 7/10/2014 | 54.00 | 711,965,389 | 38,446,131,006 | 21,716,175 | 690,249,214 | 37,273,457,556 | 96.95 |
| 7/11/2014 | 54.46 | 711,965,389 | 38,773,635,085 | 21,716,175 | 690,249,214 | 37,590,972,194 | 96.95 |
| 7/14/2014 | 54.64 | 711,965,389 | 38,901,788,855 | 21,716,175 | 690,249,214 | 37,715,217,053 | 96.95 |
| 7/15/2014 | 54.40 | 711,965,389 | 38,730,917,162 | 21,716,175 | 690,249,214 | 37,549,557,242 | 96.95 |
| 7/16/2014 | 53.93 | 711,965,389 | 38,396,293,429 | 21,716,175 | 690,249,214 | 37,225,140,111 | 96.95 |
| 7/17/2014 | 53.65 | 711,965,389 | 38,196,943,120 | 21,716,175 | 690,249,214 | 37,031,870,331 | 96.95 |
| 7/18/2014 | 54.73 | 711,965,389 | 38,965,865,740 | 21,716,175 | 690,249,214 | 37,777,339,482 | 96.95 |
| 7/21/2014 | 54.30 | 711,965,389 | 38,659,720,623 | 21,716,175 | 690,249,214 | 37,480,532,320 | 96.95 |
| 7/22/2014 | 54.95 | 711,965,389 | 39,122,498,126 | 21,716,175 | 690,249,214 | 37,929,194,309 | 96.95 |
| 7/23/2014 | 55.05 | 711,965,389 | 39,193,694,664 | 21,716,175 | 690,249,214 | 37,998,219,231 | 96.95 |
| 7/24/2014 | 54.40 | 711,965,389 | 38,730,917,162 | 21,716,175 | 690,249,214 | 37,549,557,242 | 96.95 |
| 7/25/2014 | 54.47 | 711,965,389 | 38,780,754,739 | 21,716,175 | 690,249,214 | 37,597,874,687 | 96.95 |
| 7/28/2014 | 54.40 | 711,965,389 | 38,730,917,162 | 21,716,175 | 690,249,214 | 37,549,557,242 | 96.95 |
| 7/29/2014 | 54.32 | 711,965,389 | 38,673,959,930 | 21,716,175 | 690,249,214 | 37,494,337,304 | 96.95 |
| 7/30/2014 | 54.88 | 711,965,389 | 39,072,660,548 | 21,716,175 | 690,249,214 | 37,880,876,864 | 96.95 |
| 7/31/2014 | 53.50 | 711,965,389 | 38,090,148,312 | 21,716,175 | 690,249,214 | 36,928,332,949 | 96.95 |
| 8/1/2014 | 54.02 | 711,965,389 | 38,460,370,314 | 21,716,175 | 690,249,214 | 37,287,262,540 | 96.95 |
| 8/4/2014 | 52.80 | 711,965,389 | 37,591,772,539 | 21,716,175 | 690,249,214 | 36,445,158,499 | 96.95 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 8/5/2014 | $ 52.78 | 711,965,389 | $ 37,577,533,231 | 21,716,175 | 690,249,214 | $ 36,431,353,515 | 96.95 % |
| 8/6/2014 | 52.07 | 711,965,389 | 37,072,037,805 | 21,716,175 | 690,249,214 | 35,941,276,573 | 96.95 |
| 8/7/2014 | 51.64 | 711,965,389 | 36,765,892,688 | 21,716,175 | 690,249,214 | 35,644,469,411 | 96.95 |
| 8/8/2014 | 51.06 | 711,965,389 | 36,352,952,762 | 21,716,175 | 690,249,214 | 35,244,124,867 | 96.95 |
| 8/11/2014 | 51.29 | 711,965,389 | 36,516,704,802 | 21,716,175 | 690,249,214 | 35,402,882,186 | 96.95 |
| 8/12/2014 | 50.94 | 711,965,389 | 36,267,516,916 | 21,716,175 | 690,249,214 | 35,161,294,961 | 96.95 |
| 8/13/2014 | 50.97 | 711,965,389 | 36,288,875,877 | 21,716,175 | 690,249,214 | 35,182,002,438 | 96.95 |
| 8/14/2014 | 52.34 | 711,965,389 | 37,264,268,460 | 21,716,175 | 690,249,214 | 36,127,643,861 | 96.95 |
| 8/15/2014 | 51.71 | 711,965,389 | 36,815,730,265 | 21,716,175 | 690,249,214 | 35,692,786,856 | 96.95 |
| 8/18/2014 | 52.39 | 711,965,389 | 37,299,866,730 | 21,716,175 | 690,249,214 | 36,162,156,321 | 96.95 |
| 8/19/2014 | 52.79 | 711,965,389 | 37,584,652,885 | 21,716,175 | 690,249,214 | 36,438,256,007 | 96.95 |
| 8/20/2014 | 52.99 | 711,965,389 | 37,727,045,963 | 21,716,175 | 690,249,214 | 36,576,305,850 | 96.95 |
| 8/21/2014 | 53.61 | 711,965,389 | 38,168,464,504 | 21,716,175 | 690,249,214 | 37,004,260,363 | 96.95 |
| 8/22/2014 | 53.45 | 711,965,389 | 38,054,550,042 | 21,716,175 | 690,249,214 | 36,893,820,488 | 96.95 |
| 8/25/2014 | 52.23 | 711,965,389 | 37,185,952,267 | 21,716,175 | 690,249,214 | 36,051,716,447 | 96.95 |
| 8/26/2014 | 52.22 | 711,965,389 | 37,178,832,614 | 21,716,175 | 690,249,214 | 36,044,813,955 | 96.95 |
| 8/27/2014 | 52.28 | 711,965,389 | 37,221,550,537 | 21,716,175 | 690,249,214 | 36,086,228,908 | 96.95 |
| 8/28/2014 | 52.10 | 711,965,389 | 37,093,396,767 | 21,716,175 | 690,249,214 | 35,961,984,049 | 96.95 |
| 8/29/2014 | 52.52 | 711,965,389 | 37,392,422,230 | 21,716,175 | 690,249,214 | 36,251,888,719 | 96.95 |
| 9/2/2014 | 52.14 | 711,965,389 | 37,121,875,382 | 21,716,175 | 690,249,214 | 35,989,594,018 | 96.95 |
| 9/3/2014 | 52.64 | 711,965,389 | 37,477,858,077 | 21,716,175 | 690,249,214 | 36,334,718,625 | 96.95 |
| 9/4/2014 | 51.15 | 711,965,389 | 36,417,029,647 | 21,716,175 | 690,249,214 | 35,306,247,296 | 96.95 |
| 9/5/2014 | 51.98 | 711,965,389 | 37,007,960,920 | 21,716,175 | 690,249,214 | 35,879,154,144 | 96.95 |
| 9/8/2014 | 52.58 | 711,965,389 | 37,435,140,154 | 21,716,175 | 690,249,214 | 36,293,303,672 | 96.95 |
| 9/9/2014 | 51.02 | 711,965,389 | 36,324,474,147 | 21,716,175 | 690,249,214 | 35,216,514,898 | 96.95 |
| 9/10/2014 | 51.10 | 711,965,389 | 36,381,431,378 | 21,716,175 | 690,249,214 | 35,271,734,835 | 96.95 |
| 9/11/2014 | 51.46 | 711,965,389 | 36,637,738,918 | 21,716,175 | 690,249,214 | 35,520,224,552 | 96.95 |
| 9/12/2014 | 52.08 | 711,965,389 | 37,079,157,459 | 21,716,175 | 690,249,214 | 35,948,179,065 | 96.95 |
| 9/15/2014 | 51.38 | 711,965,389 | 36,580,781,687 | 21,716,175 | 690,249,214 | 35,465,004,615 | 96.95 |
| 9/16/2014 | 52.23 | 711,965,389 | 37,185,952,267 | 21,716,175 | 690,249,214 | 36,051,716,447 | 96.95 |
| 9/17/2014 | 52.37 | 711,965,389 | 37,285,627,422 | 21,716,175 | 690,249,214 | 36,148,351,337 | 96.95 |
| 9/18/2014 | 52.41 | 711,965,389 | 37,314,106,037 | 21,716,175 | 690,249,214 | 36,175,961,306 | 96.95 |
| 9/19/2014 | 52.16 | 711,965,389 | 37,136,114,690 | 21,716,175 | 690,249,214 | 36,003,399,002 | 96.95 |
| 9/22/2014 | 51.05 | 711,965,389 | 36,345,833,108 | 21,716,175 | 690,249,214 | 35,237,222,375 | 96.95 |
| 9/23/2014 | 52.38 | 711,965,389 | 37,292,747,076 | 21,716,175 | 690,249,214 | 36,155,253,829 | 96.95 |
| 9/24/2014 | 53.74 | 711,965,389 | 38,261,020,005 | 21,716,175 | 690,249,214 | 37,093,992,760 | 96.95 |
| 9/25/2014 | 53.46 | 711,965,389 | 38,061,669,696 | 21,716,175 | 690,249,214 | 36,900,722,980 | 96.95 |
| 9/26/2014 | 53.55 | 711,965,389 | 38,125,746,581 | 21,716,175 | 690,249,214 | 36,962,845,410 | 96.95 |
| 9/29/2014 | 53.56 | 711,965,389 | 38,132,866,235 | 21,716,175 | 690,249,214 | 36,969,747,902 | 96.95 |
| 9/30/2014 | 53.75 | 711,965,389 | 38,268,139,659 | 21,716,175 | 690,249,214 | 37,100,895,253 | 96.95 |
| 10/1/2014 | 52.99 | 711,965,389 | 37,727,045,963 | 21,716,175 | 690,249,214 | 36,576,305,850 | 96.95 |
| 10/2/2014 | 54.23 | 711,965,389 | 38,609,883,045 | 21,716,175 | 690,249,214 | 37,432,214,875 | 96.95 |
| 10/3/2014 | 54.93 | 711,965,389 | 39,108,258,818 | 21,716,175 | 690,249,214 | 37,915,389,325 | 96.95 |
| 10/6/2014 | 53.47 | 711,965,389 | 38,068,789,350 | 21,716,175 | 690,249,214 | 36,907,625,473 | 96.95 |
| 10/7/2014 | 52.73 | 711,965,389 | 37,541,934,962 | 21,716,175 | 690,249,214 | 36,396,841,054 | 96.95 |
| 10/8/2014 | 54.08 | 711,965,389 | 38,503,088,237 | 21,716,175 | 690,249,214 | 37,328,677,493 | 96.95 |
| 10/9/2014 | 52.82 | 711,965,389 | 37,606,011,847 | 21,716,175 | 690,249,214 | 36,458,963,483 | 96.95 |
| 10/10/2014 | 51.81 | 711,965,389 | 36,886,926,804 | 21,716,175 | 690,249,214 | 35,761,811,777 | 96.95 |
| 10/13/2014 | 49.86 | 711,965,389 | 35,498,594,296 | 21,716,175 | 690,249,214 | 34,415,825,810 | 96.95 |
| 10/14/2014 | 49.90 | 711,965,389 | 35,527,072,911 | 21,716,175 | 690,249,214 | 34,443,435,779 | 96.95 |
| 10/15/2014 | 50.09 | 711,965,389 | 35,662,346,335 | 21,716,175 | 690,249,214 | 34,574,583,129 | 96.95 |
| 10/16/2014 | 51.56 | 711,965,389 | 36,708,935,457 | 21,716,175 | 690,249,214 | 35,589,249,474 | 96.95 |
| 10/17/2014 | 51.14 | 711,965,389 | 36,409,909,993 | 21,716,175 | 690,249,214 | 35,299,344,804 | 96.95 |
| 10/20/2014 | 51.69 | 711,965,389 | 36,801,490,957 | 21,716,175 | 690,249,214 | 35,678,981,872 | 96.95 |
| 10/21/2014 | 53.26 | 711,965,389 | 37,919,276,618 | 21,716,175 | 690,249,214 | 36,762,673,138 | 96.95 |
| 10/22/2014 | 53.21 | 711,965,389 | 37,883,678,349 | 21,716,175 | 690,249,214 | 36,728,160,677 | 96.95 |
| 10/23/2014 | 53.60 | 711,965,389 | 38,161,344,850 | 21,716,175 | 690,249,214 | 36,997,357,870 | 96.95 |
| 10/24/2014 | 53.62 | 711,965,389 | 38,175,584,158 | 21,716,175 | 690,249,214 | 37,011,162,855 | 96.95 |
| 10/27/2014 | 54.00 | 711,965,389 | 38,446,131,006 | 21,716,175 | 690,249,214 | 37,273,457,556 | 96.95 |
| 10/28/2014 | 54.80 | 711,965,389 | 39,015,703,317 | 21,716,175 | 690,249,214 | 37,825,656,927 | 96.95 |
| 10/29/2014 | 54.49 | 711,965,389 | 38,794,994,047 | 21,716,175 | 690,249,214 | 37,611,679,671 | 96.95 |
| 10/30/2014 | 56.47 | 711,965,389 | 40,204,685,517 | 21,716,175 | 690,249,214 | 38,978,373,115 | 96.95 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 10/31/2014 | $ 56.47 | 711,965,389 | $ 40,204,685,517 | 21,716,175 | 690,249,214 | $ 38,978,373,115 | 96.95 % |
| 11/3/2014 | 57.80 | 711,965,389 | 41,151,599,484 | 21,716,175 | 690,249,214 | 39,896,404,569 | 96.95 |
| 11/4/2014 | 57.99 | 711,965,389 | 41,286,872,908 | 21,716,175 | 690,249,214 | 40,027,551,920 | 96.95 |
| 11/5/2014 | 57.79 | 711,965,389 | 41,144,479,830 | 21,716,175 | 690,249,214 | 39,889,502,077 | 96.95 |
| 11/6/2014 | 58.72 | 711,965,389 | 41,806,607,642 | 21,716,175 | 690,249,214 | 40,531,433,846 | 96.95 |
| 11/7/2014 | 57.70 | 711,965,389 | 41,080,402,945 | 21,716,175 | 690,249,214 | 39,827,379,648 | 96.95 |
| 11/10/2014 | 58.04 | 711,965,389 | 41,322,471,178 | 21,716,175 | 690,249,214 | 40,062,064,381 | 96.95 |
| 11/11/2014 | 58.19 | 711,965,389 | 41,429,265,986 | 21,716,175 | 690,249,214 | 40,165,601,763 | 96.95 |
| 11/12/2014 | 58.44 | 711,965,389 | 41,607,257,333 | 21,716,175 | 690,249,214 | 40,338,164,066 | 96.95 |
| 11/13/2014 | 57.17 | 711,965,389 | 40,703,061,289 | 21,716,175 | 690,249,214 | 39,461,547,564 | 96.95 |
| 11/14/2014 | 57.07 | 711,965,389 | 40,631,864,750 | 21,716,175 | 690,249,214 | 39,392,522,643 | 96.95 |
| 11/17/2014 | 57.24 | 711,965,389 | 40,752,898,866 | 21,716,175 | 690,249,214 | 39,509,865,009 | 96.95 |
| 11/18/2014 | 57.23 | 711,965,389 | 40,745,779,212 | 21,716,175 | 690,249,214 | 39,502,962,517 | 96.95 |
| 11/19/2014 | 57.25 | 711,965,389 | 40,760,018,520 | 21,716,175 | 690,249,214 | 39,516,767,502 | 96.95 |
| 11/20/2014 | 56.72 | 711,965,389 | 40,382,676,864 | 21,716,175 | 690,249,214 | 39,150,935,418 | 96.95 |
| 11/21/2014 | 57.40 | 711,965,389 | 40,866,813,329 | 21,716,175 | 690,249,214 | 39,620,304,884 | 96.95 |
| 11/24/2014 | 57.23 | 711,965,389 | 40,745,779,212 | 21,716,175 | 690,249,214 | 39,502,962,517 | 96.95 |
| 11/25/2014 | 56.58 | 711,965,389 | 40,283,001,710 | 21,716,175 | 690,249,214 | 39,054,300,528 | 96.95 |
| 11/26/2014 | 56.81 | 711,965,389 | 40,446,753,749 | 21,716,175 | 690,249,214 | 39,213,057,847 | 96.95 |
| 11/28/2014 | 56.98 | 711,965,389 | 40,567,787,865 | 21,716,175 | 690,249,214 | 39,330,400,214 | 96.95 |
| 12/1/2014 | 56.71 | 711,965,389 | 40,375,557,210 | 21,716,175 | 690,249,214 | 39,144,032,926 | 96.95 |
| 12/2/2014 | 56.83 | 711,965,389 | 40,460,993,057 | 21,716,175 | 690,249,214 | 39,226,862,832 | 96.95 |
| 12/3/2014 | 57.28 | 711,965,389 | 40,781,377,482 | 21,716,175 | 690,249,214 | 39,537,474,978 | 96.95 |
| 12/4/2014 | 57.50 | 711,965,389 | 40,938,009,868 | 21,716,175 | 690,249,214 | 39,689,329,805 | 96.95 |
| 12/5/2014 | 57.88 | 711,965,389 | 41,208,556,715 | 21,716,175 | 690,249,214 | 39,951,624,506 | 96.95 |
| 12/8/2014 | 57.29 | 711,965,389 | 40,788,497,136 | 21,716,175 | 690,249,214 | 39,544,377,470 | 96.95 |
| 12/9/2014 | 57.34 | 711,965,389 | 40,824,095,405 | 21,716,175 | 690,249,214 | 39,578,889,931 | 96.95 |
| 12/10/2014 | 56.39 | 711,965,389 | 40,147,728,286 | 21,716,175 | 690,249,214 | 38,923,153,177 | 96.95 |
| 12/11/2014 | 56.84 | 711,965,389 | 40,468,112,711 | 21,716,175 | 690,249,214 | 39,233,765,324 | 96.95 |
| 12/12/2014 | 55.92 | 711,965,389 | 39,813,104,553 | 21,716,175 | 690,249,214 | 38,598,736,047 | 96.95 |
| 12/15/2014 | 55.62 | 711,965,389 | 39,599,514,936 | 21,716,175 | 690,249,214 | 38,391,661,283 | 96.95 |
| 12/16/2014 | 55.15 | 711,965,389 | 39,264,891,203 | 21,716,175 | 690,249,214 | 38,067,244,152 | 96.95 |
| 12/17/2014 | 55.75 | 711,965,389 | 39,692,070,437 | 21,716,175 | 690,249,214 | 38,481,393,681 | 96.95 |
| 12/18/2014 | 56.65 | 711,965,389 | 40,332,839,287 | 21,716,175 | 690,249,214 | 39,102,617,973 | 96.95 |
| 12/19/2014 | 58.00 | 711,965,389 | 41,293,992,562 | 21,716,175 | 690,249,214 | 40,034,454,412 | 96.95 |
| 12/22/2014 | 58.26 | 711,965,389 | 41,479,103,563 | 21,716,175 | 690,249,214 | 40,213,919,208 | 96.95 |
| 12/23/2014 | 56.76 | 711,965,389 | 40,411,155,480 | 21,716,175 | 690,249,214 | 39,178,545,387 | 96.95 |
| 12/24/2014 | 57.09 | 711,965,389 | 40,646,104,058 | 21,716,175 | 690,249,214 | 39,406,327,627 | 96.95 |
| 12/26/2014 | 57.18 | 711,965,389 | 40,710,180,943 | 21,716,175 | 690,249,214 | 39,468,450,057 | 96.95 |
| 12/29/2014 | 57.14 | 711,965,389 | 40,681,702,327 | 21,716,175 | 690,249,214 | 39,440,840,088 | 96.95 |
| 12/30/2014 | 56.97 | 711,965,389 | 40,560,668,211 | 21,716,175 | 690,249,214 | 39,323,497,722 | 96.95 |
| 12/31/2014 | 57.51 | 729,850,138 | 41,973,681,436 | 19,579,637 | 710,270,501 | 40,847,656,513 | 97.32 |
| 1/2/2015 | 56.22 | 729,850,138 | 41,032,174,758 | 19,579,637 | 710,270,501 | 39,931,407,566 | 97.32 |
| 1/5/2015 | 55.09 | 729,850,138 | 40,207,444,102 | 19,579,637 | 710,270,501 | 39,128,801,900 | 97.32 |
| 1/6/2015 | 54.93 | 729,850,138 | 40,090,668,080 | 19,579,637 | 710,270,501 | 39,015,158,620 | 97.32 |
| 1/7/2015 | 57.22 | 729,850,138 | 41,762,024,896 | 19,579,637 | 710,270,501 | 40,641,678,067 | 97.32 |
| 1/8/2015 | 57.60 | 729,850,138 | 42,039,367,949 | 19,579,637 | 710,270,501 | 40,911,580,858 | 97.32 |
| 1/9/2015 | 56.72 | 729,850,138 | 41,397,099,827 | 19,579,637 | 710,270,501 | 40,286,542,817 | 97.32 |
| 1/12/2015 | 57.01 | 729,850,138 | 41,608,756,367 | 19,579,637 | 710,270,501 | 40,492,521,262 | 97.32 |
| 1/13/2015 | 57.06 | 729,850,138 | 41,645,248,874 | 19,579,637 | 710,270,501 | 40,528,034,787 | 97.32 |
| 1/14/2015 | 56.70 | 729,850,138 | 41,382,502,825 | 19,579,637 | 710,270,501 | 40,272,337,407 | 97.32 |
| 1/15/2015 | 57.19 | 729,850,138 | 41,740,129,392 | 19,579,637 | 710,270,501 | 40,620,369,952 | 97.32 |
| 1/16/2015 | 57.73 | 729,850,138 | 42,134,248,467 | 19,579,637 | 710,270,501 | 41,003,916,023 | 97.32 |
| 1/20/2015 | 58.44 | 729,850,138 | 42,652,442,065 | 19,579,637 | 710,270,501 | 41,508,208,078 | 97.32 |
| 1/21/2015 | 58.49 | 729,850,138 | 42,688,934,572 | 19,579,637 | 710,270,501 | 41,543,721,603 | 97.32 |
| 1/22/2015 | 58.49 | 729,850,138 | 42,688,934,572 | 19,579,637 | 710,270,501 | 41,543,721,603 | 97.32 |
| 1/23/2015 | 59.88 | 729,850,138 | 43,703,426,263 | 19,579,637 | 710,270,501 | 42,530,997,600 | 97.32 |
| 1/26/2015 | 59.00 | 729,850,138 | 43,061,158,142 | 19,579,637 | 710,270,501 | 41,905,959,559 | 97.32 |
| 1/27/2015 | 59.06 | 729,850,138 | 43,104,949,150 | 19,579,637 | 710,270,501 | 41,948,575,789 | 97.32 |
| 1/28/2015 | 57.93 | 729,850,138 | 42,280,218,494 | 19,579,637 | 710,270,501 | 41,145,970,123 | 97.32 |
| 1/29/2015 | 57.56 | 729,850,138 | 42,010,173,943 | 19,579,637 | 710,270,501 | 40,883,170,038 | 97.32 |
| 1/30/2015 | 56.86 | 729,850,138 | 41,499,278,847 | 19,579,637 | 710,270,501 | 40,385,980,687 | 97.32 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 2/2/2015 | $ 57.30 | 729,850,138 | $ 41,820,412,907 | 19,579,637 | 710,270,501 | $ 40,698,499,707 | 97.32 % |
| 2/3/2015 | 57.01 | 729,850,138 | 41,608,756,367 | 19,579,637 | 710,270,501 | 40,492,521,262 | 97.32 |
| 2/4/2015 | 56.47 | 729,850,138 | 41,214,637,293 | 19,579,637 | 710,270,501 | 40,108,975,191 | 97.32 |
| 2/5/2015 | 57.54 | 729,850,138 | 41,995,576,941 | 19,579,637 | 710,270,501 | 40,868,964,628 | 97.32 |
| 2/6/2015 | 57.60 | 729,850,138 | 42,039,367,949 | 19,579,637 | 710,270,501 | 40,911,580,858 | 97.32 |
| 2/9/2015 | 56.36 | 729,850,138 | 41,134,353,778 | 19,579,637 | 710,270,501 | 40,030,845,436 | 97.32 |
| 2/10/2015 | 57.16 | 729,850,138 | 41,718,233,888 | 19,579,637 | 710,270,501 | 40,599,061,837 | 97.32 |
| 2/11/2015 | 56.88 | 729,850,138 | 41,513,875,849 | 19,579,637 | 710,270,501 | 40,400,186,097 | 97.32 |
| 2/12/2015 | 57.35 | 729,850,138 | 41,856,905,414 | 19,579,637 | 710,270,501 | 40,734,013,232 | 97.32 |
| 2/13/2015 | 56.77 | 729,850,138 | 41,433,592,334 | 19,579,637 | 710,270,501 | 40,322,056,342 | 97.32 |
| 2/17/2015 | 57.00 | 729,850,138 | 41,601,457,866 | 19,579,637 | 710,270,501 | 40,485,418,557 | 97.32 |
| 2/18/2015 | 56.93 | 729,850,138 | 41,550,368,356 | 19,579,637 | 710,270,501 | 40,435,699,622 | 97.32 |
| 2/19/2015 | 56.24 | 729,850,138 | 41,046,771,761 | 19,579,637 | 710,270,501 | 39,945,612,976 | 97.32 |
| 2/20/2015 | 56.55 | 729,850,138 | 41,273,025,304 | 19,579,637 | 710,270,501 | 40,165,796,832 | 97.32 |
| 2/23/2015 | 56.55 | 729,850,138 | 41,273,025,304 | 19,579,637 | 710,270,501 | 40,165,796,832 | 97.32 |
| 2/24/2015 | 56.78 | 729,850,138 | 41,440,890,836 | 19,579,637 | 710,270,501 | 40,329,159,047 | 97.32 |
| 2/25/2015 | 56.52 | 729,850,138 | 41,251,129,800 | 19,579,637 | 710,270,501 | 40,144,488,717 | 97.32 |
| 2/26/2015 | 56.49 | 729,850,138 | 41,229,234,296 | 19,579,637 | 710,270,501 | 40,123,180,601 | 97.32 |
| 2/27/2015 | 57.02 | 729,850,138 | 41,616,054,869 | 19,579,637 | 710,270,501 | 40,499,623,967 | 97.32 |
| 3/2/2015 | 57.16 | 729,850,138 | 41,718,233,888 | 19,579,637 | 710,270,501 | 40,599,061,837 | 97.32 |
| 3/3/2015 | 56.46 | 729,850,138 | 41,207,338,791 | 19,579,637 | 710,270,501 | 40,101,872,486 | 97.32 |
| 3/4/2015 | 56.56 | 729,850,138 | 41,280,323,805 | 19,579,637 | 710,270,501 | 40,172,899,537 | 97.32 |
| 3/5/2015 | 56.51 | 729,850,138 | 41,243,831,298 | 19,579,637 | 710,270,501 | 40,137,386,012 | 97.32 |
| 3/6/2015 | 56.40 | 729,850,138 | 41,163,547,783 | 19,579,637 | 710,270,501 | 40,059,256,256 | 97.32 |
| 3/9/2015 | 56.79 | 729,850,138 | 41,448,189,337 | 19,579,637 | 710,270,501 | 40,336,261,752 | 97.32 |
| 3/10/2015 | 56.20 | 729,850,138 | 41,017,577,756 | 19,579,637 | 710,270,501 | 39,917,202,156 | 97.32 |
| 3/11/2015 | 57.61 | 729,850,138 | 42,046,666,450 | 19,579,637 | 710,270,501 | 40,918,683,563 | 97.32 |
| 3/12/2015 | 60.21 | 729,850,138 | 43,944,276,809 | 19,579,637 | 710,270,501 | 42,765,386,865 | 97.32 |
| 3/13/2015 | 60.00 | 729,850,138 | 43,791,008,280 | 19,579,637 | 710,270,501 | 42,616,230,060 | 97.32 |
| 3/16/2015 | 60.41 | 729,850,138 | 44,090,246,837 | 19,579,637 | 710,270,501 | 42,907,440,965 | 97.32 |
| 3/17/2015 | 61.45 | 729,850,138 | 44,849,290,980 | 19,579,637 | 710,270,501 | 43,646,122,286 | 97.32 |
| 3/18/2015 | 61.85 | 729,850,138 | 45,141,231,035 | 19,579,637 | 710,270,501 | 43,930,230,487 | 97.32 |
| 3/19/2015 | 61.55 | 729,850,138 | 44,922,275,994 | 19,579,637 | 710,270,501 | 43,717,149,337 | 97.32 |
| 3/20/2015 | 62.10 | 729,850,138 | 45,323,693,570 | 19,579,637 | 710,270,501 | 44,107,798,112 | 97.32 |
| 3/23/2015 | 62.65 | 729,850,138 | 45,725,111,146 | 19,579,637 | 710,270,501 | 44,498,446,888 | 97.32 |
| 3/24/2015 | 62.57 | 729,850,138 | 45,666,723,135 | 19,579,637 | 710,270,501 | 44,441,625,248 | 97.32 |
| 3/25/2015 | 61.27 | 729,850,138 | 44,717,917,955 | 19,579,637 | 710,270,501 | 43,518,273,596 | 97.32 |
| 3/26/2015 | 62.42 | 729,850,138 | 45,557,245,614 | 19,579,637 | 710,270,501 | 44,335,084,672 | 97.32 |
| 3/27/2015 | 61.98 | 729,850,138 | 45,236,111,553 | 19,579,637 | 710,270,501 | 44,022,565,652 | 97.32 |
| 3/30/2015 | 62.52 | 729,850,138 | 45,630,230,628 | 19,579,637 | 710,270,501 | 44,406,111,723 | 97.32 |
| 3/31/2015 | 62.30 | 729,850,138 | 45,469,663,597 | 19,579,637 | 710,270,501 | 44,249,852,212 | 97.32 |
| 4/1/2015 | 62.54 | 729,850,138 | 45,644,827,631 | 19,579,637 | 710,270,501 | 44,420,317,133 | 97.32 |
| 4/2/2015 | 63.80 | 729,850,138 | 46,564,438,804 | 19,579,637 | 710,270,501 | 45,315,257,964 | 97.32 |
| 4/6/2015 | 64.43 | 729,850,138 | 47,024,244,391 | 19,579,637 | 710,270,501 | 45,762,728,379 | 97.32 |
| 4/7/2015 | 64.25 | 729,850,138 | 46,892,871,367 | 19,579,637 | 710,270,501 | 45,634,879,689 | 97.32 |
| 4/8/2015 | 66.52 | 729,850,138 | 48,549,631,180 | 19,579,637 | 710,270,501 | 47,247,193,727 | 97.32 |
| 4/9/2015 | 67.14 | 729,850,138 | 49,002,138,265 | 19,579,637 | 710,270,501 | 47,687,561,437 | 97.32 |
| 4/10/2015 | 66.37 | 729,850,138 | 48,440,153,659 | 19,579,637 | 710,270,501 | 47,140,653,151 | 97.32 |
| 4/13/2015 | 66.02 | 729,850,138 | 48,184,706,111 | 19,579,637 | 710,270,501 | 46,892,058,476 | 97.32 |
| 4/14/2015 | 66.06 | 729,850,138 | 48,213,900,116 | 19,579,637 | 710,270,501 | 46,920,469,296 | 97.32 |
| 4/15/2015 | 65.97 | 729,850,138 | 48,148,213,604 | 19,579,637 | 710,270,501 | 46,856,544,951 | 97.32 |
| 4/16/2015 | 63.49 | 729,850,138 | 46,338,185,262 | 19,579,637 | 710,270,501 | 45,095,074,108 | 97.32 |
| 4/17/2015 | 64.91 | 729,850,138 | 47,374,572,458 | 19,579,637 | 710,270,501 | 46,103,658,220 | 97.32 |
| 4/20/2015 | 63.29 | 729,850,138 | 46,192,215,234 | 19,579,637 | 710,270,501 | 44,953,020,008 | 97.32 |
| 4/21/2015 | 64.16 | 729,850,138 | 46,827,184,854 | 19,579,637 | 710,270,501 | 45,570,955,344 | 97.32 |
| 4/22/2015 | 63.01 | 729,850,138 | 45,987,857,195 | 19,579,637 | 710,270,501 | 44,754,144,268 | 97.32 |
| 4/23/2015 | 63.25 | 729,850,138 | 46,163,021,229 | 19,579,637 | 710,270,501 | 44,924,609,188 | 97.32 |
| 4/24/2015 | 64.41 | 729,850,138 | 47,009,647,389 | 19,579,637 | 710,270,501 | 45,748,522,969 | 97.32 |
| 4/27/2015 | 61.63 | 729,850,138 | 44,980,664,005 | 19,579,637 | 710,270,501 | 43,773,970,977 | 97.32 |
| 4/28/2015 | 61.30 | 729,850,138 | 44,739,813,459 | 19,579,637 | 710,270,501 | 43,539,581,711 | 97.32 |
| 4/29/2015 | 62.08 | 729,850,138 | 45,309,096,567 | 19,579,637 | 710,270,501 | 44,093,592,702 | 97.32 |
| 4/30/2015 | 60.42 | 729,850,138 | 44,097,545,338 | 19,579,637 | 710,270,501 | 42,914,543,670 | 97.32 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 5/1/2015 | $ 62.17 | 729,850,138 | $ 45,374,783,079 | 19,579,637 | 710,270,501 | $ 44,157,517,047 | 97.32 % |
| 5/4/2015 | 61.93 | 729,850,138 | 45,199,619,046 | 19,579,637 | 710,270,501 | 43,987,052,127 | 97.32 |
| 5/5/2015 | 61.46 | 729,850,138 | 44,856,589,481 | 19,579,637 | 710,270,501 | 43,653,224,991 | 97.32 |
| 5/6/2015 | 60.15 | 729,850,138 | 43,900,485,801 | 19,579,637 | 710,270,501 | 42,722,770,635 | 97.32 |
| 5/7/2015 | 60.04 | 729,850,138 | 43,820,202,286 | 19,579,637 | 710,270,501 | 42,644,640,880 | 97.32 |
| 5/8/2015 | 60.58 | 729,850,138 | 44,214,321,360 | 19,579,637 | 710,270,501 | 43,028,186,951 | 97.32 |
| 5/11/2015 | 61.29 | 729,850,138 | 44,732,514,958 | 19,579,637 | 710,270,501 | 43,532,479,006 | 97.32 |
| 5/12/2015 | 60.79 | 729,850,138 | 44,367,589,889 | 19,579,637 | 710,270,501 | 43,177,343,756 | 97.32 |
| 5/13/2015 | 61.10 | 729,850,138 | 44,593,843,432 | 19,579,637 | 710,270,501 | 43,397,527,611 | 97.32 |
| 5/14/2015 | 61.22 | 729,850,138 | 44,681,425,448 | 19,579,637 | 710,270,501 | 43,482,760,071 | 97.32 |
| 5/15/2015 | 60.23 | 729,850,138 | 43,958,873,812 | 19,579,637 | 710,270,501 | 42,779,592,275 | 97.32 |
| 5/18/2015 | 60.19 | 729,850,138 | 43,929,679,806 | 19,579,637 | 710,270,501 | 42,751,181,455 | 97.32 |
| 5/19/2015 | 60.55 | 729,850,138 | 44,192,425,856 | 19,579,637 | 710,270,501 | 43,006,878,836 | 97.32 |
| 5/20/2015 | 61.02 | 729,850,138 | 44,535,455,421 | 19,579,637 | 710,270,501 | 43,340,705,971 | 97.32 |
| 5/21/2015 | 61.42 | 729,850,138 | 44,827,395,476 | 19,579,637 | 710,270,501 | 43,624,814,171 | 97.32 |
| 5/22/2015 | 61.05 | 729,850,138 | 44,557,350,925 | 19,579,637 | 710,270,501 | 43,362,014,086 | 97.32 |
| 5/26/2015 | 59.94 | 729,850,138 | 43,747,217,272 | 19,579,637 | 710,270,501 | 42,573,613,830 | 97.32 |
| 5/27/2015 | 60.70 | 729,850,138 | 44,301,903,377 | 19,579,637 | 710,270,501 | 43,113,419,411 | 97.32 |
| 5/28/2015 | 60.84 | 729,850,138 | 44,404,082,396 | 19,579,637 | 710,270,501 | 43,212,857,281 | 97.32 |
| 5/29/2015 | 60.10 | 729,850,138 | 43,863,993,294 | 19,579,637 | 710,270,501 | 42,687,257,110 | 97.32 |
| 6/1/2015 | 60.31 | 729,850,138 | 44,017,261,823 | 19,579,637 | 710,270,501 | 42,836,413,915 | 97.32 |
| 6/2/2015 | 60.58 | 729,850,138 | 44,214,321,360 | 19,579,637 | 710,270,501 | 43,028,186,951 | 97.32 |
| 6/3/2015 | 60.74 | 729,850,138 | 44,331,097,382 | 19,579,637 | 710,270,501 | 43,141,830,231 | 97.32 |
| 6/4/2015 | 61.74 | 729,850,138 | 45,060,947,520 | 19,579,637 | 710,270,501 | 43,852,100,732 | 97.32 |
| 6/5/2015 | 60.62 | 729,850,138 | 44,243,515,366 | 19,579,637 | 710,270,501 | 43,056,597,771 | 97.32 |
| 6/8/2015 | 60.15 | 729,850,138 | 43,900,485,801 | 19,579,637 | 710,270,501 | 42,722,770,635 | 97.32 |
| 6/9/2015 | 60.05 | 729,850,138 | 43,827,500,787 | 19,579,637 | 710,270,501 | 42,651,743,585 | 97.32 |
| 6/10/2015 | 60.60 | 729,850,138 | 44,228,918,363 | 19,579,637 | 710,270,501 | 43,042,392,361 | 97.32 |
| 6/11/2015 | 61.28 | 729,850,138 | 44,725,216,457 | 19,579,637 | 710,270,501 | 43,525,376,301 | 97.32 |
| 6/12/2015 | 61.63 | 729,850,138 | 44,980,664,005 | 19,579,637 | 710,270,501 | 43,773,970,977 | 97.32 |
| 6/15/2015 | 60.68 | 729,850,138 | 44,287,306,374 | 19,579,637 | 710,270,501 | 43,099,214,001 | 97.32 |
| 6/16/2015 | 60.40 | 729,850,138 | 44,082,948,335 | 19,579,637 | 710,270,501 | 42,900,338,260 | 97.32 |
| 6/17/2015 | 60.15 | 729,850,138 | 43,900,485,801 | 19,579,637 | 710,270,501 | 42,722,770,635 | 97.32 |
| 6/18/2015 | 60.33 | 729,850,138 | 44,031,858,826 | 19,579,637 | 710,270,501 | 42,850,619,325 | 97.32 |
| 6/19/2015 | 60.00 | 729,850,138 | 43,791,008,280 | 19,579,637 | 710,270,501 | 42,616,230,060 | 97.32 |
| 6/22/2015 | 59.74 | 729,850,138 | 43,601,247,244 | 19,579,637 | 710,270,501 | 42,431,559,730 | 97.32 |
| 6/23/2015 | 59.80 | 729,850,138 | 43,645,038,252 | 19,579,637 | 710,270,501 | 42,474,175,960 | 97.32 |
| 6/24/2015 | 59.37 | 729,850,138 | 43,331,202,693 | 19,579,637 | 710,270,501 | 42,168,759,644 | 97.32 |
| 6/25/2015 | 58.98 | 729,850,138 | 43,046,561,139 | 19,579,637 | 710,270,501 | 41,891,754,149 | 97.32 |
| 6/26/2015 | 58.91 | 729,850,138 | 42,995,471,630 | 19,579,637 | 710,270,501 | 41,842,035,214 | 97.32 |
| 6/29/2015 | 59.37 | 729,850,138 | 43,331,202,693 | 19,579,637 | 710,270,501 | 42,168,759,644 | 97.32 |
| 6/30/2015 | 59.10 | 729,850,138 | 43,134,143,156 | 19,579,637 | 710,270,501 | 41,976,986,609 | 97.32 |
| 7/1/2015 | 60.95 | 729,850,138 | 44,484,365,911 | 19,579,637 | 710,270,501 | 43,290,987,036 | 97.32 |
| 7/2/2015 | 61.56 | 729,850,138 | 44,929,574,495 | 19,579,637 | 710,270,501 | 43,724,252,042 | 97.32 |
| 7/6/2015 | 61.66 | 729,850,138 | 45,002,559,509 | 19,579,637 | 710,270,501 | 43,795,279,092 | 97.32 |
| 7/7/2015 | 61.55 | 729,850,138 | 44,922,275,994 | 19,579,637 | 710,270,501 | 43,717,149,337 | 97.32 |
| 7/8/2015 | 60.70 | 729,850,138 | 44,301,903,377 | 19,579,637 | 710,270,501 | 43,113,419,411 | 97.32 |
| 7/9/2015 | 62.13 | 729,850,138 | 45,345,589,074 | 19,579,637 | 710,270,501 | 44,129,106,227 | 97.32 |
| 7/10/2015 | 61.38 | 729,850,138 | 44,798,201,470 | 19,579,637 | 710,270,501 | 43,596,403,351 | 97.32 |
| 7/13/2015 | 63.29 | 729,850,138 | 46,192,215,234 | 19,579,637 | 710,270,501 | 44,953,020,008 | 97.32 |
| 7/14/2015 | 63.70 | 729,850,138 | 46,491,453,791 | 19,579,637 | 710,270,501 | 45,244,230,914 | 97.32 |
| 7/15/2015 | 63.42 | 729,850,138 | 46,287,095,752 | 19,579,637 | 710,270,501 | 45,045,355,173 | 97.32 |
| 7/16/2015 | 64.01 | 729,850,138 | 46,717,707,333 | 19,579,637 | 710,270,501 | 45,464,414,769 | 97.32 |
| 7/17/2015 | 63.56 | 729,850,138 | 46,389,274,771 | 19,579,637 | 710,270,501 | 45,144,793,044 | 97.32 |
| 7/20/2015 | 63.61 | 729,850,138 | 46,425,767,278 | 19,579,637 | 710,270,501 | 45,180,306,569 | 97.32 |
| 7/21/2015 | 63.35 | 729,850,138 | 46,236,006,242 | 19,579,637 | 710,270,501 | 44,995,636,238 | 97.32 |
| 7/22/2015 | 62.51 | 729,850,138 | 45,622,932,126 | 19,579,637 | 710,270,501 | 44,399,009,018 | 97.32 |
| 7/23/2015 | 62.51 | 729,850,138 | 45,622,932,126 | 19,579,637 | 710,270,501 | 44,399,009,018 | 97.32 |
| 7/24/2015 | 61.85 | 729,850,138 | 45,141,231,035 | 19,579,637 | 710,270,501 | 43,930,230,487 | 97.32 |
| 7/27/2015 | 72.00 | 729,850,138 | 52,549,209,936 | 19,579,637 | 710,270,501 | 51,139,476,072 | 97.32 |
| 7/28/2015 | 71.41 | 729,850,138 | 52,118,598,355 | 19,579,637 | 710,270,501 | 50,720,416,476 | 97.32 |
| 7/29/2015 | 70.88 | 729,850,138 | 51,731,777,781 | 19,579,637 | 710,270,501 | 50,343,973,111 | 97.32 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |
| 7/30/2015 | $ 69.07 | 729,850,138 | $ 50,410,749,032 | 19,579,637 | 710,270,501 | $ 49,058,383,504 | 97.32 % |
| 7/31/2015 | 69.02 | 729,850,138 | 50,374,256,525 | 19,579,637 | 710,270,501 | 49,022,869,979 | 97.32 |
| 8/3/2015 | 70.06 | 729,850,138 | 51,133,300,668 | 19,579,637 | 710,270,501 | 49,761,551,300 | 97.32 |
| 8/4/2015 | 70.69 | 729,850,138 | 51,593,106,255 | 19,579,637 | 710,270,501 | 50,209,021,716 | 97.32 |
| 8/5/2015 | 71.19 | 729,850,138 | 51,958,031,324 | 19,579,637 | 710,270,501 | 50,564,156,966 | 97.32 |
| 8/6/2015 | 70.43 | 729,850,138 | 51,403,345,219 | 19,579,637 | 710,270,501 | 50,024,351,385 | 97.32 |
| 8/7/2015 | 70.32 | 729,850,138 | 51,323,061,704 | 19,579,637 | 710,270,501 | 49,946,221,630 | 97.32 |
| 8/10/2015 | 69.80 | 729,850,138 | 50,943,539,632 | 19,579,637 | 710,270,501 | 49,576,880,970 | 97.32 |
| 8/11/2015 | 69.60 | 729,850,138 | 50,797,569,605 | 19,579,637 | 710,270,501 | 49,434,826,870 | 97.32 |
| 8/12/2015 | 69.62 | 729,850,138 | 50,812,166,608 | 19,579,637 | 710,270,501 | 49,449,032,280 | 97.32 |
| 8/13/2015 | 69.35 | 729,850,138 | 50,615,107,070 | 19,579,637 | 710,270,501 | 49,257,259,244 | 97.32 |
| 8/14/2015 | 69.02 | 729,850,138 | 50,374,256,525 | 19,579,637 | 710,270,501 | 49,022,869,979 | 97.32 |
| 8/17/2015 | 69.43 | 729,850,138 | 50,673,495,081 | 19,579,637 | 710,270,501 | 49,314,080,884 | 97.32 |
| 8/18/2015 | 69.03 | 729,850,138 | 50,381,555,026 | 19,579,637 | 710,270,501 | 49,029,972,684 | 97.32 |
| 8/19/2015 | 69.57 | 729,850,138 | 50,775,674,101 | 19,579,637 | 710,270,501 | 49,413,518,755 | 97.32 |
| 8/20/2015 | 68.23 | 729,850,138 | 49,797,674,916 | 19,579,637 | 710,270,501 | 48,461,756,283 | 97.32 |
| 8/21/2015 | 66.92 | 729,850,138 | 48,841,571,235 | 19,579,637 | 710,270,501 | 47,531,301,927 | 97.32 |
| 8/24/2015 | 64.49 | 729,850,138 | 47,068,035,400 | 19,579,637 | 710,270,501 | 45,805,344,609 | 97.32 |
| 8/25/2015 | 64.21 | 729,850,138 | 46,863,677,361 | 19,579,637 | 710,270,501 | 45,606,468,869 | 97.32 |
| 8/26/2015 | 64.82 | 729,850,138 | 47,308,885,945 | 19,579,637 | 710,270,501 | 46,039,733,875 | 97.32 |
| 8/27/2015 | 65.20 | 729,850,138 | 47,586,228,998 | 19,579,637 | 710,270,501 | 46,309,636,665 | 97.32 |
| 8/28/2015 | 65.03 | 729,850,138 | 47,462,154,474 | 19,579,637 | 710,270,501 | 46,188,890,680 | 97.32 |
| 8/31/2015 | 64.41 | 729,850,138 | 47,009,647,389 | 19,579,637 | 710,270,501 | 45,748,522,969 | 97.32 |
| 9/1/2015 | 63.18 | 729,850,138 | 46,111,931,719 | 19,579,637 | 710,270,501 | 44,874,890,253 | 97.32 |
| 9/2/2015 | 64.84 | 729,850,138 | 47,323,482,948 | 19,579,637 | 710,270,501 | 46,053,939,285 | 97.32 |
| 9/3/2015 | 64.12 | 729,850,138 | 46,797,990,849 | 19,579,637 | 710,270,501 | 45,542,544,524 | 97.32 |
| 9/4/2015 | 63.44 | 729,850,138 | 46,301,692,755 | 19,579,637 | 710,270,501 | 45,059,560,583 | 97.32 |
| 9/8/2015 | 63.36 | 729,850,138 | 46,243,304,744 | 19,579,637 | 710,270,501 | 45,002,738,943 | 97.32 |
| 9/9/2015 | 62.41 | 729,850,138 | 45,549,947,113 | 19,579,637 | 710,270,501 | 44,327,981,967 | 97.32 |
| 9/10/2015 | 62.04 | 729,850,138 | 45,279,902,562 | 19,579,637 | 710,270,501 | 44,065,181,882 | 97.32 |
| 9/11/2015 | 63.66 | 729,850,138 | 46,462,259,785 | 19,579,637 | 710,270,501 | 45,215,820,094 | 97.32 |
| 9/14/2015 | 63.50 | 729,850,138 | 46,345,483,763 | 19,579,637 | 710,270,501 | 45,102,176,814 | 97.32 |
| 9/15/2015 | 65.19 | 729,850,138 | 47,578,930,496 | 19,579,637 | 710,270,501 | 46,302,533,960 | 97.32 |
| 9/16/2015 | 64.58 | 729,850,138 | 47,133,721,912 | 19,579,637 | 710,270,501 | 45,869,268,955 | 97.32 |
| 9/17/2015 | 64.39 | 729,850,138 | 46,995,050,386 | 19,579,637 | 710,270,501 | 45,734,317,559 | 97.32 |
| 9/18/2015 | 63.36 | 729,850,138 | 46,243,304,744 | 19,579,637 | 710,270,501 | 45,002,738,943 | 97.32 |
| 9/21/2015 | 62.82 | 729,850,138 | 45,849,185,669 | 19,579,637 | 710,270,501 | 44,619,192,873 | 97.32 |
| 9/22/2015 | 62.73 | 729,850,138 | 45,783,499,157 | 19,579,637 | 710,270,501 | 44,555,268,528 | 97.32 |
| 9/23/2015 | 61.79 | 729,850,138 | 45,097,440,027 | 19,579,637 | 710,270,501 | 43,887,614,257 | 97.32 |
| 9/24/2015 | 60.95 | 729,850,138 | 44,484,365,911 | 19,579,637 | 710,270,501 | 43,290,987,036 | 97.32 |
| 9/25/2015 | 59.34 | 729,850,138 | 43,309,307,189 | 19,579,637 | 710,270,501 | 42,147,451,529 | 97.32 |
| 9/28/2015 | 56.90 | 729,850,138 | 41,528,472,852 | 19,579,637 | 710,270,501 | 40,414,391,507 | 97.32 |
| 9/29/2015 | 55.08 | 729,850,138 | 40,200,145,601 | 19,579,637 | 710,270,501 | 39,121,699,195 | 97.32 |
| 9/30/2015 | 56.46 | 728,985,006 | 41,158,493,439 | 19,579,637 | 709,405,369 | 40,053,027,134 | 97.31 |
| 10/1/2015 | 58.50 | 728,985,006 | 42,645,622,851 | 19,579,637 | 709,405,369 | 41,500,214,087 | 97.31 |
| 10/2/2015 | 60.06 | 728,985,006 | 43,782,839,460 | 19,579,637 | 709,405,369 | 42,606,886,462 | 97.31 |
| 10/5/2015 | 58.39 | 728,985,006 | 42,565,434,500 | 19,579,637 | 709,405,369 | 41,422,179,496 | 97.31 |
| 10/6/2015 | 57.97 | 728,985,006 | 42,259,260,798 | 19,579,637 | 709,405,369 | 41,124,229,241 | 97.31 |
| 10/7/2015 | 58.55 | 728,985,006 | 42,682,072,101 | 19,579,637 | 709,405,369 | 41,535,684,355 | 97.31 |
| 10/8/2015 | 59.24 | 728,985,006 | 43,185,071,755 | 19,579,637 | 709,405,369 | 42,025,174,060 | 97.31 |
| 10/9/2015 | 58.96 | 728,985,006 | 42,980,955,954 | 19,579,637 | 709,405,369 | 41,826,540,556 | 97.31 |
| 10/12/2015 | 59.20 | 728,985,006 | 43,155,912,355 | 19,579,637 | 709,405,369 | 41,996,797,845 | 97.31 |
| 10/13/2015 | 57.79 | 728,985,006 | 42,128,043,497 | 19,579,637 | 709,405,369 | 40,996,536,275 | 97.31 |
| 10/14/2015 | 58.40 | 728,985,006 | 42,572,724,350 | 19,579,637 | 709,405,369 | 41,429,273,550 | 97.31 |
| 10/15/2015 | 60.11 | 728,985,006 | 43,819,288,711 | 19,579,637 | 709,405,369 | 42,642,356,731 | 97.31 |
| 10/16/2015 | 60.88 | 728,985,006 | 44,380,607,165 | 19,579,637 | 709,405,369 | 43,188,598,865 | 97.31 |
| 10/19/2015 | 60.20 | 728,985,006 | 43,884,897,361 | 19,579,637 | 709,405,369 | 42,706,203,214 | 97.31 |
| 10/20/2015 | 57.89 | 728,985,006 | 42,200,941,997 | 19,579,637 | 709,405,369 | 41,067,476,811 | 97.31 |
| 10/21/2015 | 57.92 | 728,985,006 | 42,222,811,548 | 19,579,637 | 709,405,369 | 41,088,758,972 | 97.31 |
| 10/22/2015 | 55.96 | 728,985,006 | 40,794,000,936 | 19,579,637 | 709,405,369 | 39,698,324,449 | 97.31 |
| 10/23/2015 | 59.55 | 728,985,006 | 43,411,057,107 | 19,579,637 | 709,405,369 | 42,245,089,724 | 97.31 |
| 10/26/2015 | 59.71 | 728,985,006 | 43,527,694,708 | 19,579,637 | 709,405,369 | 42,358,594,583 | 97.31 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |
| 10/27/2015 | $ 59.44 | 728,985,006 | $ 43,330,868,757 | 19,579,637 | 709,405,369 | $ 42,167,055,133 | 97.31 % |
| 10/28/2015 | 62.35 | 728,985,006 | 45,452,215,124 | 19,579,637 | 709,405,369 | 44,231,424,757 | 97.31 |
| 10/29/2015 | 60.24 | 728,985,006 | 43,914,056,761 | 19,579,637 | 709,405,369 | 42,734,579,429 | 97.31 |
| 10/30/2015 | 59.19 | 728,985,006 | 43,148,622,505 | 19,579,637 | 709,405,369 | 41,989,703,791 | 97.31 |
| 11/2/2015 | 60.82 | 728,985,006 | 44,336,868,065 | 19,579,637 | 709,405,369 | 43,146,034,543 | 97.31 |
| 11/3/2015 | 62.05 | 728,985,006 | 45,233,519,622 | 19,579,637 | 709,405,369 | 44,018,603,146 | 97.31 |
| 11/4/2015 | 61.51 | 728,985,006 | 44,839,867,719 | 19,579,637 | 709,405,369 | 43,635,524,247 | 97.31 |
| 11/5/2015 | 60.92 | 728,985,006 | 44,409,766,566 | 19,579,637 | 709,405,369 | 43,216,975,079 | 97.31 |
| 11/6/2015 | 60.19 | 728,985,006 | 43,877,607,511 | 19,579,637 | 709,405,369 | 42,699,109,160 | 97.31 |
| 11/9/2015 | 59.77 | 728,985,006 | 43,571,433,809 | 19,579,637 | 709,405,369 | 42,401,158,905 | 97.31 |
| 11/10/2015 | 59.94 | 728,985,006 | 43,695,361,260 | 19,579,637 | 709,405,369 | 42,521,757,818 | 97.31 |
| 11/11/2015 | 59.13 | 728,985,006 | 43,104,883,405 | 19,579,637 | 709,405,369 | 41,947,139,469 | 97.31 |
| 11/12/2015 | 58.33 | 728,985,006 | 42,521,695,400 | 19,579,637 | 709,405,369 | 41,379,615,174 | 97.31 |
| 11/13/2015 | 58.01 | 728,985,006 | 42,288,420,198 | 19,579,637 | 709,405,369 | 41,152,605,456 | 97.31 |
| 11/16/2015 | 58.81 | 728,985,006 | 42,871,608,203 | 19,579,637 | 709,405,369 | 41,720,129,751 | 97.31 |
| 11/17/2015 | 59.95 | 728,985,006 | 43,702,651,110 | 19,579,637 | 709,405,369 | 42,528,851,872 | 97.31 |
| 11/18/2015 | 61.27 | 728,985,006 | 44,664,911,318 | 19,579,637 | 709,405,369 | 43,465,266,959 | 97.31 |
| 11/19/2015 | 61.04 | 728,985,006 | 44,497,244,766 | 19,579,637 | 709,405,369 | 43,302,103,724 | 97.31 |
| 11/20/2015 | 61.70 | 728,985,006 | 44,978,374,870 | 19,579,637 | 709,405,369 | 43,770,311,267 | 97.31 |
| 11/23/2015 | 62.36 | 728,985,006 | 45,459,504,974 | 19,579,637 | 709,405,369 | 44,238,518,811 | 97.31 |
| 11/24/2015 | 62.35 | 728,985,006 | 45,452,215,124 | 19,579,637 | 709,405,369 | 44,231,424,757 | 97.31 |
| 11/25/2015 | 63.00 | 728,985,006 | 45,926,055,378 | 19,579,637 | 709,405,369 | 44,692,538,247 | 97.31 |
| 11/27/2015 | 63.47 | 728,985,006 | 46,268,678,331 | 19,579,637 | 709,405,369 | 45,025,958,770 | 97.31 |
| 11/30/2015 | 62.93 | 728,985,006 | 45,875,026,428 | 19,579,637 | 709,405,369 | 44,642,879,871 | 97.31 |
| 12/1/2015 | 65.02 | 728,985,006 | 47,398,605,090 | 19,579,637 | 709,405,369 | 46,125,537,092 | 97.31 |
| 12/2/2015 | 63.12 | 728,985,006 | 46,013,533,579 | 19,579,637 | 709,405,369 | 44,777,666,891 | 97.31 |
| 12/3/2015 | 63.53 | 728,985,006 | 46,312,417,431 | 19,579,637 | 709,405,369 | 45,068,523,093 | 97.31 |
| 12/4/2015 | 65.72 | 728,985,006 | 47,908,894,594 | 19,579,637 | 709,405,369 | 46,622,120,851 | 97.31 |
| 12/7/2015 | 66.01 | 728,985,006 | 48,120,300,346 | 19,579,637 | 709,405,369 | 46,827,848,408 | 97.31 |
| 12/8/2015 | 65.67 | 728,985,006 | 47,872,445,344 | 19,579,637 | 709,405,369 | 46,586,650,582 | 97.31 |
| 12/9/2015 | 65.46 | 728,985,006 | 47,719,358,493 | 19,579,637 | 709,405,369 | 46,437,675,455 | 97.31 |
| 12/10/2015 | 64.56 | 728,985,006 | 47,063,271,987 | 19,579,637 | 709,405,369 | 45,799,210,623 | 97.31 |
| 12/11/2015 | 64.49 | 728,985,006 | 47,012,243,037 | 19,579,637 | 709,405,369 | 45,749,552,247 | 97.31 |
| 12/14/2015 | 64.08 | 728,985,006 | 46,713,359,184 | 19,579,637 | 709,405,369 | 45,458,696,046 | 97.31 |
| 12/15/2015 | 64.96 | 728,985,006 | 47,354,865,990 | 19,579,637 | 709,405,369 | 46,082,972,770 | 97.31 |
| 12/16/2015 | 65.87 | 728,985,006 | 48,018,242,345 | 19,579,637 | 709,405,369 | 46,728,531,656 | 97.31 |
| 12/17/2015 | 65.33 | 728,985,006 | 47,624,590,442 | 19,579,637 | 709,405,369 | 46,345,452,757 | 97.31 |
| 12/18/2015 | 65.26 | 728,985,006 | 47,573,561,492 | 19,579,637 | 709,405,369 | 46,295,794,381 | 97.31 |
| 12/21/2015 | 65.91 | 728,985,006 | 48,047,401,745 | 19,579,637 | 709,405,369 | 46,756,907,871 | 97.31 |
| 12/22/2015 | 65.73 | 728,985,006 | 47,916,184,444 | 19,579,637 | 709,405,369 | 46,629,214,904 | 97.31 |
| 12/23/2015 | 66.13 | 728,985,006 | 48,207,778,447 | 19,579,637 | 709,405,369 | 46,912,977,052 | 97.31 |
| 12/24/2015 | 66.32 | 728,985,006 | 48,346,285,598 | 19,579,637 | 709,405,369 | 47,047,764,072 | 97.31 |
| 12/28/2015 | 65.93 | 728,985,006 | 48,061,981,446 | 19,579,637 | 709,405,369 | 46,771,095,978 | 97.31 |
| 12/29/2015 | 66.20 | 728,985,006 | 48,258,807,397 | 19,579,637 | 709,405,369 | 46,962,635,428 | 97.31 |
| 12/30/2015 | 66.08 | 728,985,006 | 48,171,329,196 | 19,579,637 | 709,405,369 | 46,877,506,784 | 97.31 |
| 12/31/2015 | 65.64 | 781,355,149 | 51,288,151,980 | 19,579,637 | 761,775,512 | 50,002,944,608 | 97.49 |
| 1/4/2016 | 65.30 | 781,355,149 | 51,022,491,230 | 19,579,637 | 761,775,512 | 49,743,940,934 | 97.49 |
| 1/5/2016 | 65.86 | 781,355,149 | 51,460,050,113 | 19,579,637 | 761,775,512 | 50,170,535,220 | 97.49 |
| 1/6/2016 | 64.96 | 781,355,149 | 50,756,830,479 | 19,579,637 | 761,775,512 | 49,484,937,260 | 97.49 |
| 1/7/2016 | 64.49 | 781,355,149 | 50,389,593,559 | 19,579,637 | 761,775,512 | 49,126,902,769 | 97.49 |
| 1/8/2016 | 63.70 | 781,355,149 | 49,772,322,991 | 19,579,637 | 761,775,512 | 48,525,100,114 | 97.49 |
| 1/11/2016 | 63.49 | 781,355,149 | 49,608,238,410 | 5,547,712 | 775,807,437 | 49,256,014,175 | 99.29 |
| 1/12/2016 | 64.40 | 781,355,149 | 50,319,271,596 | 5,547,712 | 775,807,437 | 49,961,998,943 | 99.29 |
| 1/13/2016 | 62.78 | 781,355,149 | 49,053,476,254 | 5,547,712 | 775,807,437 | 48,705,190,895 | 99.29 |
| 1/14/2016 | 63.21 | 781,355,149 | 49,389,458,968 | 5,547,712 | 775,807,437 | 49,038,788,093 | 99.29 |
| 1/15/2016 | 62.52 | 781,355,149 | 48,850,323,915 | 5,547,712 | 775,807,437 | 48,503,480,961 | 99.29 |
| 1/19/2016 | 62.09 | 781,355,149 | 48,514,341,201 | 5,547,712 | 775,807,437 | 48,169,883,763 | 99.29 |
| 1/20/2016 | 61.88 | 781,355,149 | 48,350,256,620 | 5,547,712 | 775,807,437 | 48,006,964,202 | 99.29 |
| 1/21/2016 | 61.99 | 781,355,149 | 48,436,205,687 | 5,547,712 | 775,807,437 | 48,092,303,020 | 99.29 |
| 1/22/2016 | 63.26 | 781,355,149 | 49,428,526,726 | 5,547,712 | 775,807,437 | 49,077,578,465 | 99.29 |
| 1/25/2016 | 63.17 | 781,355,149 | 49,358,204,762 | 5,547,712 | 775,807,437 | 49,007,755,795 | 99.29 |
| 1/26/2016 | 64.06 | 781,355,149 | 50,053,610,845 | 5,547,712 | 775,807,437 | 49,698,224,414 | 99.29 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 1/27/2016 | $ 62.03 | 781,355,149 | $ 48,467,459,892 | 5,547,712 | 775,807,437 | $ 48,123,335,317 | 99.29 % |
| 1/28/2016 | 60.41 | 781,355,149 | 47,201,664,551 | 5,547,712 | 775,807,437 | 46,866,527,269 | 99.29 |
| 1/29/2016 | 61.48 | 781,355,149 | 48,037,714,561 | 5,547,712 | 775,807,437 | 47,696,641,227 | 99.29 |
| 2/1/2016 | 62.70 | 781,355,149 | 48,990,967,842 | 5,547,712 | 775,807,437 | 48,643,126,300 | 99.29 |
| 2/2/2016 | 60.94 | 781,355,149 | 47,615,782,780 | 5,547,712 | 775,807,437 | 47,277,705,211 | 99.29 |
| 2/3/2016 | 60.27 | 781,355,149 | 47,092,274,830 | 5,547,712 | 775,807,437 | 46,757,914,228 | 99.29 |
| 2/4/2016 | 59.90 | 781,355,149 | 46,803,173,425 | 5,547,712 | 775,807,437 | 46,470,865,476 | 99.29 |
| 2/5/2016 | 58.86 | 781,355,149 | 45,990,564,070 | 5,547,712 | 775,807,437 | 45,664,025,742 | 99.29 |
| 2/8/2016 | 56.93 | 781,355,149 | 44,482,548,633 | 5,547,712 | 775,807,437 | 44,166,717,388 | 99.29 |
| 2/9/2016 | 57.67 | 781,355,149 | 45,060,751,443 | 5,547,712 | 775,807,437 | 44,740,814,892 | 99.29 |
| 2/10/2016 | 56.91 | 781,355,149 | 44,466,921,530 | 5,547,712 | 775,807,437 | 44,151,201,240 | 99.29 |
| 2/11/2016 | 54.08 | 781,355,149 | 42,255,686,458 | 5,547,712 | 775,807,437 | 41,955,666,193 | 99.29 |
| 2/12/2016 | 55.75 | 781,355,149 | 43,560,549,557 | 5,547,712 | 775,807,437 | 43,251,264,613 | 99.29 |
| 2/16/2016 | 56.13 | 781,355,149 | 43,857,464,513 | 5,547,712 | 775,807,437 | 43,546,071,439 | 99.29 |
| 2/17/2016 | 57.67 | 781,355,149 | 45,060,751,443 | 5,547,712 | 775,807,437 | 44,740,814,892 | 99.29 |
| 2/18/2016 | 57.06 | 781,355,149 | 44,584,124,802 | 5,547,712 | 775,807,437 | 44,267,572,355 | 99.29 |
| 2/19/2016 | 56.63 | 781,355,149 | 44,248,142,088 | 5,547,712 | 775,807,437 | 43,933,975,157 | 99.29 |
| 2/22/2016 | 57.42 | 781,355,149 | 44,865,412,656 | 5,547,712 | 775,807,437 | 44,546,863,033 | 99.29 |
| 2/23/2016 | 57.47 | 781,355,149 | 44,904,480,413 | 5,547,712 | 775,807,437 | 44,585,653,404 | 99.29 |
| 2/24/2016 | 56.89 | 781,355,149 | 44,451,294,427 | 5,547,712 | 775,807,437 | 44,135,685,091 | 99.29 |
| 2/25/2016 | 57.58 | 781,355,149 | 44,990,429,479 | 5,547,712 | 775,807,437 | 44,670,992,222 | 99.29 |
| 2/26/2016 | 56.98 | 781,355,149 | 44,521,616,390 | 5,547,712 | 775,807,437 | 44,205,507,760 | 99.29 |
| 2/29/2016 | 55.60 | 781,355,149 | 43,443,346,284 | 5,547,712 | 775,807,437 | 43,134,893,497 | 99.29 |
| 3/1/2016 | 56.10 | 781,355,149 | 43,834,023,859 | 5,547,712 | 775,807,437 | 43,522,797,216 | 99.29 |
| 3/2/2016 | 56.29 | 781,355,149 | 43,982,481,337 | 5,547,712 | 775,807,437 | 43,670,200,629 | 99.29 |
| 3/3/2016 | 55.60 | 781,355,149 | 43,443,346,284 | 5,547,712 | 775,807,437 | 43,134,893,497 | 99.29 |
| 3/4/2016 | 55.62 | 781,355,149 | 43,458,973,387 | 5,547,712 | 775,807,437 | 43,150,409,646 | 99.29 |
| 3/7/2016 | 56.81 | 781,355,149 | 44,388,786,015 | 5,547,712 | 775,807,437 | 44,073,620,496 | 99.29 |
| 3/8/2016 | 56.21 | 781,355,149 | 43,919,972,925 | 5,547,712 | 775,807,437 | 43,608,136,034 | 99.29 |
| 3/9/2016 | 57.90 | 781,355,149 | 45,240,463,127 | 5,547,712 | 775,807,437 | 44,919,250,602 | 99.29 |
| 3/10/2016 | 57.98 | 781,355,149 | 45,302,971,539 | 5,547,712 | 775,807,437 | 44,981,315,197 | 99.29 |
| 3/11/2016 | 58.95 | 781,355,149 | 46,060,886,034 | 5,547,712 | 775,807,437 | 45,733,848,411 | 99.29 |
| 3/14/2016 | 59.09 | 781,355,149 | 46,170,275,754 | 5,547,712 | 775,807,437 | 45,842,461,452 | 99.29 |
| 3/15/2016 | 57.13 | 781,355,149 | 44,638,819,662 | 5,547,712 | 775,807,437 | 44,321,878,876 | 99.29 |
| 3/16/2016 | 55.32 | 781,355,149 | 43,224,566,843 | 5,547,712 | 775,807,437 | 42,917,667,415 | 99.29 |
| 3/17/2016 | 53.50 | 781,355,149 | 41,802,500,472 | 5,547,712 | 775,807,437 | 41,505,697,880 | 99.29 |
| 3/18/2016 | 54.08 | 781,355,149 | 42,255,686,458 | 5,547,712 | 775,807,437 | 41,955,666,193 | 99.29 |
| 3/21/2016 | 54.22 | 781,355,149 | 42,365,076,179 | 5,547,712 | 775,807,437 | 42,064,279,234 | 99.29 |
| 3/22/2016 | 54.78 | 781,355,149 | 42,802,635,062 | 5,547,712 | 775,807,437 | 42,498,731,399 | 99.29 |
| 3/23/2016 | 54.05 | 781,355,149 | 42,232,245,803 | 5,547,712 | 775,807,437 | 41,932,391,970 | 99.29 |
| 3/24/2016 | 54.29 | 781,355,149 | 42,419,771,039 | 5,547,712 | 775,807,437 | 42,118,585,755 | 99.29 |
| 3/28/2016 | 53.86 | 781,355,149 | 42,083,788,325 | 5,547,712 | 775,807,437 | 41,784,988,557 | 99.29 |
| 3/29/2016 | 54.95 | 781,355,149 | 42,935,465,438 | 5,547,712 | 775,807,437 | 42,630,618,663 | 99.29 |
| 3/30/2016 | 54.40 | 781,355,149 | 42,505,720,106 | 5,547,712 | 775,807,437 | 42,203,924,573 | 99.29 |
| 3/31/2016 | 53.51 | 781,226,641 | 41,803,437,560 | 5,547,712 | 775,678,929 | 41,506,579,491 | 99.29 |
| 4/1/2016 | 54.21 | 781,226,641 | 42,350,296,209 | 5,547,712 | 775,678,929 | 42,049,554,741 | 99.29 |
| 4/4/2016 | 54.66 | 781,226,641 | 42,701,848,197 | 5,547,712 | 775,678,929 | 42,398,610,259 | 99.29 |
| 4/5/2016 | 54.55 | 781,226,641 | 42,615,913,267 | 5,547,712 | 775,678,929 | 42,313,285,577 | 99.29 |
| 4/6/2016 | 56.73 | 781,226,641 | 44,318,987,344 | 5,547,712 | 775,678,929 | 44,004,265,642 | 99.29 |
| 4/7/2016 | 56.50 | 781,226,641 | 44,139,305,217 | 5,547,712 | 775,678,929 | 43,825,859,489 | 99.29 |
| 4/8/2016 | 56.29 | 781,226,641 | 43,975,247,622 | 5,547,712 | 775,678,929 | 43,662,966,913 | 99.29 |
| 4/11/2016 | 55.92 | 781,226,641 | 43,686,193,765 | 5,547,712 | 775,678,929 | 43,375,965,710 | 99.29 |
| 4/12/2016 | 54.93 | 781,226,641 | 42,912,779,390 | 5,547,712 | 775,678,929 | 42,608,043,570 | 99.29 |
| 4/13/2016 | 55.64 | 781,226,641 | 43,467,450,305 | 5,547,712 | 775,678,929 | 43,158,775,610 | 99.29 |
| 4/14/2016 | 55.73 | 781,226,641 | 43,537,760,703 | 5,547,712 | 775,678,929 | 43,228,586,713 | 99.29 |
| 4/15/2016 | 55.18 | 781,226,641 | 43,108,086,050 | 5,547,712 | 775,678,929 | 42,801,963,302 | 99.29 |
| 4/18/2016 | 54.99 | 781,226,641 | 42,959,652,989 | 5,547,712 | 775,678,929 | 42,654,584,306 | 99.29 |
| 4/19/2016 | 54.66 | 781,226,641 | 44,264,301,479 | 5,547,712 | 775,678,929 | 43,949,968,117 | 99.29 |
| 4/20/2016 | 56.56 | 781,226,641 | 44,186,178,815 | 5,547,712 | 775,678,929 | 43,872,400,224 | 99.29 |
| 4/21/2016 | 57.25 | 781,226,641 | 44,725,225,197 | 5,547,712 | 775,678,929 | 44,407,618,685 | 99.29 |
| 4/22/2016 | 57.05 | 781,226,641 | 44,568,979,869 | 5,547,712 | 775,678,929 | 44,252,482,899 | 99.29 |
| 4/25/2016 | 55.77 | 781,226,641 | 43,569,009,769 | 5,547,712 | 775,678,929 | 43,259,613,870 | 99.29 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 4/26/2016 | $ 55.50 | 781,226,641 | $ 43,358,078,576 | 5,547,712 | 775,678,929 | $ 43,050,180,560 | 99.29 % |
| 4/27/2016 | 56.23 | 781,226,641 | 43,928,374,023 | 5,547,712 | 775,678,929 | 43,616,426,178 | 99.29 |
| 4/28/2016 | 54.99 | 781,226,641 | 42,959,652,989 | 5,547,712 | 775,678,929 | 42,654,584,306 | 99.29 |
| 4/29/2016 | 54.45 | 781,226,641 | 42,537,790,602 | 5,547,712 | 775,678,929 | 42,235,717,684 | 99.29 |
| 5/2/2016 | 53.49 | 781,226,641 | 41,787,813,027 | 5,547,712 | 775,678,929 | 41,491,065,912 | 99.29 |
| 5/3/2016 | 54.20 | 781,226,641 | 42,342,483,942 | 5,547,712 | 775,678,929 | 42,041,797,952 | 99.29 |
| 5/4/2016 | 53.83 | 781,226,641 | 42,053,430,085 | 5,547,712 | 775,678,929 | 41,754,796,748 | 99.29 |
| 5/5/2016 | 53.87 | 781,226,641 | 42,084,679,151 | 5,547,712 | 775,678,929 | 41,785,823,905 | 99.29 |
| 5/6/2016 | 50.27 | 781,226,641 | 39,272,263,243 | 5,547,712 | 775,678,929 | 38,993,379,761 | 99.29 |
| 5/9/2016 | 52.81 | 781,226,641 | 41,256,578,911 | 5,547,712 | 775,678,929 | 40,963,604,240 | 99.29 |
| 5/10/2016 | 52.87 | 781,226,641 | 41,303,452,510 | 5,547,712 | 775,678,929 | 41,010,144,976 | 99.29 |
| 5/11/2016 | 50.92 | 781,226,641 | 39,780,060,560 | 5,547,712 | 775,678,929 | 39,497,571,065 | 99.29 |
| 5/12/2016 | 50.25 | 781,226,641 | 39,256,638,710 | 5,547,712 | 775,678,929 | 38,977,866,182 | 99.29 |
| 5/13/2016 | 50.30 | 781,226,641 | 39,295,700,042 | 5,547,712 | 775,678,929 | 39,016,650,129 | 99.29 |
| 5/16/2016 | 50.43 | 781,226,641 | 39,397,259,506 | 5,547,712 | 775,678,929 | 39,117,488,389 | 99.29 |
| 5/17/2016 | 51.40 | 781,226,641 | 40,155,049,347 | 5,547,712 | 775,678,929 | 39,869,896,951 | 99.29 |
| 5/18/2016 | 52.07 | 781,226,641 | 40,678,471,197 | 5,547,712 | 775,678,929 | 40,389,601,833 | 99.29 |
| 5/19/2016 | 51.25 | 781,226,641 | 40,037,865,351 | 5,547,712 | 775,678,929 | 39,753,545,111 | 99.29 |
| 5/20/2016 | 51.94 | 781,226,641 | 40,576,911,734 | 5,547,712 | 775,678,929 | 40,288,763,572 | 99.29 |
| 5/23/2016 | 51.22 | 781,226,641 | 40,014,428,552 | 5,547,712 | 775,678,929 | 39,730,274,743 | 99.29 |
| 5/24/2016 | 51.89 | 781,226,641 | 40,537,850,401 | 5,547,712 | 775,678,929 | 40,249,979,626 | 99.29 |
| 5/25/2016 | 51.48 | 781,226,641 | 40,217,547,479 | 5,547,712 | 775,678,929 | 39,931,951,265 | 99.29 |
| 5/26/2016 | 51.59 | 781,226,641 | 40,303,482,409 | 5,547,712 | 775,678,929 | 40,017,275,947 | 99.29 |
| 5/27/2016 | 51.66 | 781,226,641 | 40,358,168,274 | 5,547,712 | 775,678,929 | 40,071,573,472 | 99.29 |
| 5/31/2016 | 51.87 | 781,226,641 | 40,522,225,869 | 5,547,712 | 775,678,929 | 40,234,466,047 | 99.29 |
| 6/1/2016 | 52.91 | 781,226,641 | 41,334,701,575 | 5,547,712 | 775,678,929 | 41,041,172,133 | 99.29 |
| 6/2/2016 | 54.65 | 781,226,641 | 42,694,035,931 | 5,547,712 | 775,678,929 | 42,390,853,470 | 99.29 |
| 6/3/2016 | 53.79 | 781,226,641 | 42,022,181,019 | 5,547,712 | 775,678,929 | 41,723,769,591 | 99.29 |
| 6/6/2016 | 54.69 | 781,226,641 | 42,725,284,996 | 5,547,712 | 775,678,929 | 42,421,880,627 | 99.29 |
| 6/7/2016 | 54.06 | 781,226,641 | 42,233,112,212 | 5,547,712 | 775,678,929 | 41,933,202,902 | 99.29 |
| 6/8/2016 | 53.99 | 781,226,641 | 42,178,426,348 | 5,547,712 | 775,678,929 | 41,878,905,377 | 99.29 |
| 6/9/2016 | 53.31 | 781,226,641 | 41,647,192,232 | 5,547,712 | 775,678,929 | 41,351,443,705 | 99.29 |
| 6/10/2016 | 53.01 | 781,226,641 | 41,412,824,239 | 5,547,712 | 775,678,929 | 41,118,740,026 | 99.29 |
| 6/13/2016 | 53.22 | 781,226,641 | 41,576,881,834 | 5,547,712 | 775,678,929 | 41,281,632,601 | 99.29 |
| 6/14/2016 | 53.37 | 781,226,641 | 41,694,065,830 | 5,547,712 | 775,678,929 | 41,397,984,441 | 99.29 |
| 6/15/2016 | 52.39 | 781,226,641 | 40,928,463,722 | 5,547,712 | 775,678,929 | 40,637,819,090 | 99.29 |
| 6/16/2016 | 52.21 | 781,226,641 | 40,787,842,927 | 5,547,712 | 775,678,929 | 40,498,196,883 | 99.29 |
| 6/17/2016 | 52.01 | 781,226,641 | 40,631,597,598 | 5,547,712 | 775,678,929 | 40,343,061,097 | 99.29 |
| 6/20/2016 | 51.97 | 781,226,641 | 40,600,348,533 | 5,547,712 | 775,678,929 | 40,312,033,940 | 99.29 |
| 6/21/2016 | 50.98 | 781,226,641 | 39,826,934,158 | 5,547,712 | 775,678,929 | 39,544,111,800 | 99.29 |
| 6/22/2016 | 51.19 | 781,226,641 | 39,990,991,753 | 5,547,712 | 775,678,929 | 39,707,004,376 | 99.29 |
| 6/23/2016 | 51.37 | 781,226,641 | 40,131,612,548 | 5,547,712 | 775,678,929 | 39,846,626,583 | 99.29 |
| 6/24/2016 | 50.01 | 781,226,641 | 39,069,144,316 | 5,547,712 | 775,678,929 | 38,791,703,239 | 99.29 |
| 6/27/2016 | 48.53 | 781,226,641 | 37,912,928,888 | 5,547,712 | 775,678,929 | 37,643,698,424 | 99.29 |
| 6/28/2016 | 49.57 | 781,226,641 | 38,725,404,594 | 5,547,712 | 775,678,929 | 38,450,404,511 | 99.29 |
| 6/29/2016 | 50.26 | 781,226,641 | 39,264,450,977 | 5,547,712 | 775,678,929 | 38,985,622,972 | 99.29 |
| 6/30/2016 | 50.23 | 781,226,641 | 39,241,014,177 | 5,547,712 | 775,678,929 | 38,962,352,604 | 99.29 |
| 7/1/2016 | 50.05 | 781,226,641 | 39,100,393,382 | 5,547,712 | 775,678,929 | 38,822,730,396 | 99.29 |
| 7/5/2016 | 49.97 | 781,226,641 | 39,037,895,251 | 5,547,712 | 775,678,929 | 38,760,676,082 | 99.29 |
| 7/6/2016 | 50.31 | 781,226,641 | 39,303,512,309 | 5,547,712 | 775,678,929 | 39,024,406,918 | 99.29 |
| 7/7/2016 | 50.52 | 781,226,641 | 39,467,569,903 | 5,547,712 | 775,678,929 | 39,187,299,493 | 99.29 |
| 7/8/2016 | 50.89 | 781,226,641 | 39,756,623,760 | 5,547,712 | 775,678,929 | 39,474,300,697 | 99.29 |
| 7/11/2016 | 50.93 | 781,226,641 | 39,787,872,826 | 5,547,712 | 775,678,929 | 39,505,327,854 | 99.29 |
| 7/12/2016 | 52.46 | 781,226,641 | 40,983,149,587 | 5,547,712 | 775,678,929 | 40,692,116,615 | 99.29 |
| 7/13/2016 | 54.46 | 781,226,641 | 42,545,602,869 | 5,547,712 | 775,678,929 | 42,243,474,473 | 99.29 |
| 7/14/2016 | 54.98 | 781,226,641 | 42,951,840,722 | 5,547,712 | 775,678,929 | 42,646,827,516 | 99.29 |
| 7/15/2016 | 54.21 | 781,226,641 | 42,350,296,209 | 5,547,712 | 775,678,929 | 42,049,554,741 | 99.29 |
| 7/18/2016 | 54.10 | 781,226,641 | 42,264,361,278 | 5,547,712 | 775,678,929 | 41,964,230,059 | 99.29 |
| 7/19/2016 | 53.60 | 781,226,641 | 41,873,747,958 | 5,547,712 | 775,678,929 | 41,576,390,594 | 99.29 |
| 7/20/2016 | 54.96 | 781,226,641 | 42,936,216,189 | 5,547,712 | 775,678,929 | 42,631,313,938 | 99.29 |
| 7/21/2016 | 54.63 | 781,226,641 | 42,678,411,398 | 5,547,712 | 775,678,929 | 42,375,339,891 | 99.29 |
| 7/22/2016 | 54.73 | 781,226,641 | 42,756,534,062 | 5,547,712 | 775,678,929 | 42,452,907,784 | 99.29 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 7/25/2016 | $ 54.33 | 781,226,641 | $ 42,444,043,406 | 5,547,712 | 775,678,929 | $ 42,142,636,213 | 99.29 % |
| 7/26/2016 | 54.31 | 781,226,641 | 42,428,418,873 | 5,547,712 | 775,678,929 | 42,127,122,634 | 99.29 |
| 7/27/2016 | 55.16 | 781,226,641 | 43,092,461,518 | 5,547,712 | 775,678,929 | 42,786,449,724 | 99.29 |
| 7/28/2016 | 54.79 | 781,226,641 | 42,803,407,660 | 5,547,712 | 775,678,929 | 42,499,448,520 | 99.29 |
| 7/29/2016 | 53.50 | 781,226,641 | 41,795,625,294 | 5,547,712 | 775,678,929 | 41,498,822,702 | 99.29 |
| 8/1/2016 | 53.61 | 781,226,641 | 41,881,560,224 | 5,547,712 | 775,678,929 | 41,584,147,384 | 99.29 |
| 8/2/2016 | 52.96 | 781,226,641 | 41,373,762,907 | 5,547,712 | 775,678,929 | 41,079,956,080 | 99.29 |
| 8/3/2016 | 53.57 | 781,226,641 | 41,850,311,158 | 5,547,712 | 775,678,929 | 41,553,120,227 | 99.29 |
| 8/4/2016 | 55.45 | 781,226,641 | 43,319,017,243 | 5,547,712 | 775,678,929 | 43,011,396,613 | 99.29 |
| 8/5/2016 | 54.21 | 781,226,641 | 42,350,296,209 | 5,547,712 | 775,678,929 | 42,049,554,741 | 99.29 |
| 8/8/2016 | 53.25 | 781,226,641 | 41,600,318,633 | 5,547,712 | 775,678,929 | 41,304,902,969 | 99.29 |
| 8/9/2016 | 53.45 | 781,226,641 | 41,756,563,961 | 5,547,712 | 775,678,929 | 41,460,038,755 | 99.29 |
| 8/10/2016 | 52.61 | 781,226,641 | 41,100,333,583 | 5,547,712 | 775,678,929 | 40,808,468,455 | 99.29 |
| 8/11/2016 | 53.42 | 781,226,641 | 41,733,127,162 | 5,547,712 | 775,678,929 | 41,436,768,387 | 99.29 |
| 8/12/2016 | 53.86 | 781,226,641 | 42,076,866,884 | 5,547,712 | 775,678,929 | 41,778,067,116 | 99.29 |
| 8/15/2016 | 54.54 | 781,226,641 | 42,608,101,000 | 5,547,712 | 775,678,929 | 42,305,528,788 | 99.29 |
| 8/16/2016 | 53.79 | 781,226,641 | 42,022,181,019 | 5,547,712 | 775,678,929 | 41,723,769,591 | 99.29 |
| 8/17/2016 | 53.08 | 781,226,641 | 41,467,510,104 | 5,547,712 | 775,678,929 | 41,173,037,551 | 99.29 |
| 8/18/2016 | 53.05 | 781,226,641 | 41,444,073,305 | 5,547,712 | 775,678,929 | 41,149,767,183 | 99.29 |
| 8/19/2016 | 52.99 | 781,226,641 | 41,397,199,707 | 5,547,712 | 775,678,929 | 41,103,226,448 | 99.29 |
| 8/22/2016 | 53.48 | 781,226,641 | 41,780,000,761 | 5,547,712 | 775,678,929 | 41,483,309,123 | 99.29 |
| 8/23/2016 | 53.20 | 781,226,641 | 41,561,257,301 | 5,547,712 | 775,678,929 | 41,266,119,023 | 99.29 |
| 8/24/2016 | 51.63 | 781,226,641 | 40,334,731,475 | 5,547,712 | 775,678,929 | 40,048,303,104 | 99.29 |
| 8/25/2016 | 51.20 | 781,226,641 | 39,998,804,019 | 5,547,712 | 775,678,929 | 39,714,761,165 | 99.29 |
| 8/26/2016 | 51.55 | 781,226,641 | 40,272,233,344 | 5,547,712 | 775,678,929 | 39,986,248,790 | 99.29 |
| 8/29/2016 | 50.75 | 781,226,641 | 39,647,252,031 | 5,547,712 | 775,678,929 | 39,365,705,647 | 99.29 |
| 8/30/2016 | 50.56 | 781,226,641 | 39,498,818,969 | 5,547,712 | 775,678,929 | 39,218,326,650 | 99.29 |
| 8/31/2016 | 50.39 | 781,226,641 | 39,366,010,440 | 5,547,712 | 775,678,929 | 39,086,461,232 | 99.29 |
| 9/1/2016 | 50.90 | 781,226,641 | 39,764,436,027 | 5,547,712 | 775,678,929 | 39,482,057,486 | 99.29 |
| 9/2/2016 | 51.22 | 781,226,641 | 40,014,428,552 | 5,547,712 | 775,678,929 | 39,730,274,743 | 99.29 |
| 9/6/2016 | 51.33 | 781,226,641 | 40,100,363,483 | 5,547,712 | 775,678,929 | 39,815,599,426 | 99.29 |
| 9/7/2016 | 51.29 | 781,226,641 | 40,069,114,417 | 5,547,712 | 775,678,929 | 39,784,572,268 | 99.29 |
| 9/8/2016 | 51.04 | 781,226,641 | 39,873,807,757 | 5,547,712 | 775,678,929 | 39,590,652,536 | 99.29 |
| 9/9/2016 | 50.21 | 781,226,641 | 39,225,389,645 | 5,547,712 | 775,678,929 | 38,946,839,025 | 99.29 |
| 9/12/2016 | 51.56 | 781,226,641 | 40,280,045,610 | 5,547,712 | 775,678,929 | 39,994,005,579 | 99.29 |
| 9/13/2016 | 51.54 | 781,226,641 | 40,264,421,077 | 5,547,712 | 775,678,929 | 39,978,492,001 | 99.29 |
| 9/14/2016 | 51.95 | 781,226,641 | 40,584,724,000 | 5,547,712 | 775,678,929 | 40,296,520,362 | 99.29 |
| 9/15/2016 | 51.90 | 781,226,641 | 40,545,662,668 | 5,547,712 | 775,678,929 | 40,257,736,415 | 99.29 |
| 9/16/2016 | 51.74 | 781,226,641 | 40,420,666,405 | 5,547,712 | 775,678,929 | 40,133,627,786 | 99.29 |
| 9/19/2016 | 50.70 | 781,226,641 | 39,608,190,699 | 5,547,712 | 775,678,929 | 39,326,921,700 | 99.29 |
| 9/20/2016 | 50.36 | 781,226,641 | 39,342,573,641 | 5,547,712 | 775,678,929 | 39,063,190,864 | 99.29 |
| 9/21/2016 | 50.48 | 781,226,641 | 39,436,320,838 | 5,547,712 | 775,678,929 | 39,156,272,336 | 99.29 |
| 9/22/2016 | 51.23 | 781,226,641 | 40,022,240,818 | 5,547,712 | 775,678,929 | 39,738,031,533 | 99.29 |
| 9/23/2016 | 51.47 | 781,226,641 | 40,209,735,212 | 5,547,712 | 775,678,929 | 39,924,194,476 | 99.29 |
| 9/26/2016 | 50.27 | 781,226,641 | 39,272,263,243 | 5,547,712 | 775,678,929 | 38,993,379,761 | 99.29 |
| 9/27/2016 | 49.47 | 781,226,641 | 38,647,281,930 | 5,547,712 | 775,678,929 | 38,372,836,618 | 99.29 |
| 9/28/2016 | 48.68 | 781,226,641 | 38,030,112,884 | 5,547,712 | 775,678,929 | 37,760,050,264 | 99.29 |
| 9/29/2016 | 46.29 | 781,226,641 | 36,162,981,212 | 5,547,712 | 775,678,929 | 35,906,177,623 | 99.29 |
| 9/30/2016 | 46.01 | 781,226,641 | 35,944,237,752 | 5,547,712 | 775,678,929 | 35,688,987,523 | 99.29 |
| 10/3/2016 | 45.68 | 781,226,641 | 35,686,432,961 | 5,547,712 | 775,678,929 | 35,433,013,477 | 99.29 |
| 10/4/2016 | 45.26 | 781,226,641 | 35,358,317,772 | 5,547,712 | 775,678,929 | 35,107,228,327 | 99.29 |
| 10/5/2016 | 45.19 | 781,226,641 | 35,303,631,907 | 5,547,712 | 775,678,929 | 35,052,930,802 | 99.29 |
| 10/6/2016 | 45.40 | 781,226,641 | 35,467,689,501 | 5,547,712 | 775,678,929 | 35,215,823,377 | 99.29 |
| 10/7/2016 | 45.06 | 781,226,641 | 35,202,072,443 | 5,547,712 | 775,678,929 | 34,952,092,541 | 99.29 |
| 10/10/2016 | 45.04 | 781,226,641 | 35,186,447,911 | 5,547,712 | 775,678,929 | 34,936,578,962 | 99.29 |
| 10/11/2016 | 44.56 | 781,226,641 | 34,811,459,123 | 5,547,712 | 775,678,929 | 34,564,253,076 | 99.29 |
| 10/12/2016 | 44.12 | 781,226,641 | 34,467,719,401 | 5,547,712 | 775,678,929 | 34,222,954,347 | 99.29 |
| 10/13/2016 | 44.28 | 781,226,641 | 34,592,715,663 | 5,547,712 | 775,678,929 | 34,347,062,976 | 99.29 |
| 10/14/2016 | 42.96 | 781,226,641 | 33,561,496,497 | 5,547,712 | 775,678,929 | 33,323,166,790 | 99.29 |
| 10/17/2016 | 41.79 | 781,226,641 | 32,647,461,327 | 5,547,712 | 775,678,929 | 32,415,622,443 | 99.29 |
| 10/18/2016 | 43.26 | 781,226,641 | 33,795,864,490 | 5,547,712 | 775,678,929 | 33,555,870,469 | 99.29 |
| 10/19/2016 | 43.34 | 781,226,641 | 33,858,362,621 | 5,547,712 | 775,678,929 | 33,617,924,783 | 99.29 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 10/20/2016 | $ 44.21 | 781,226,641 | $ 34,538,029,799 | 5,547,712 | 775,678,929 | $ 34,292,765,451 | 99.29 % |
| 10/21/2016 | 44.00 | 781,226,641 | 34,373,972,204 | 5,547,712 | 775,678,929 | 34,129,872,876 | 99.29 |
| 10/24/2016 | 43.50 | 781,226,641 | 33,983,358,884 | 5,547,712 | 775,678,929 | 33,742,033,412 | 99.29 |
| 10/25/2016 | 43.85 | 781,226,641 | 34,256,788,208 | 5,547,712 | 775,678,929 | 34,013,521,037 | 99.29 |
| 10/26/2016 | 43.36 | 781,226,641 | 33,873,987,154 | 5,547,712 | 775,678,929 | 33,633,438,361 | 99.29 |
| 10/27/2016 | 43.15 | 781,226,641 | 33,709,929,559 | 5,547,712 | 775,678,929 | 33,470,545,786 | 99.29 |
| 10/28/2016 | 42.32 | 781,226,641 | 33,061,511,447 | 5,547,712 | 775,678,929 | 32,826,732,275 | 99.29 |
| 10/31/2016 | 42.74 | 781,226,641 | 33,389,626,636 | 5,547,712 | 775,678,929 | 33,152,517,425 | 99.29 |
| 11/1/2016 | 43.12 | 781,226,641 | 33,686,492,760 | 5,547,712 | 775,678,929 | 33,447,275,418 | 99.29 |
| 11/2/2016 | 43.33 | 781,226,641 | 33,850,550,355 | 5,547,712 | 775,678,929 | 33,610,167,994 | 99.29 |
| 11/3/2016 | 39.20 | 781,226,641 | 30,624,084,327 | 5,547,712 | 775,678,929 | 30,406,614,017 | 99.29 |
| 11/4/2016 | 40.24 | 781,226,641 | 31,436,560,034 | 5,547,712 | 775,678,929 | 31,213,320,103 | 99.29 |
| 11/7/2016 | 40.78 | 781,226,641 | 31,858,422,420 | 5,547,712 | 775,678,929 | 31,632,186,725 | 99.29 |
| 11/8/2016 | 38.77 | 781,226,641 | 30,288,156,872 | 5,547,712 | 775,678,929 | 30,073,072,077 | 99.29 |
| 11/9/2016 | 39.97 | 781,226,641 | 31,225,628,841 | 5,547,712 | 775,678,929 | 31,003,886,792 | 99.29 |
| 11/10/2016 | 40.06 | 781,226,641 | 31,295,939,238 | 5,547,712 | 775,678,929 | 31,073,697,896 | 99.29 |
| 11/11/2016 | 40.65 | 781,226,641 | 31,756,862,957 | 5,547,712 | 775,678,929 | 31,531,348,464 | 99.29 |
| 11/14/2016 | 41.03 | 781,226,641 | 32,053,729,080 | 5,547,712 | 775,678,929 | 31,826,106,457 | 99.29 |
| 11/15/2016 | 37.60 | 781,226,641 | 29,374,121,702 | 5,547,712 | 775,678,929 | 29,165,527,730 | 99.29 |
| 11/16/2016 | 38.07 | 781,226,641 | 29,741,298,223 | 5,547,712 | 775,678,929 | 29,530,096,827 | 99.29 |
| 11/17/2016 | 38.89 | 781,226,641 | 30,381,904,068 | 5,547,712 | 775,678,929 | 30,166,153,549 | 99.29 |
| 11/18/2016 | 38.56 | 781,226,641 | 30,124,099,277 | 5,547,712 | 775,678,929 | 29,910,179,502 | 99.29 |
| 11/21/2016 | 38.80 | 781,226,641 | 30,311,593,671 | 5,547,712 | 775,678,929 | 30,096,342,445 | 99.29 |
| 11/22/2016 | 37.83 | 781,226,641 | 29,553,803,829 | 5,547,712 | 775,678,929 | 29,343,933,884 | 99.29 |
| 11/23/2016 | 38.11 | 781,226,641 | 29,772,547,289 | 5,547,712 | 775,678,929 | 29,561,123,984 | 99.29 |
| 11/25/2016 | 38.21 | 781,226,641 | 29,850,669,953 | 5,547,712 | 775,678,929 | 29,638,691,877 | 99.29 |
| 11/28/2016 | 38.15 | 781,226,641 | 29,803,796,354 | 5,547,712 | 775,678,929 | 29,592,151,141 | 99.29 |
| 11/29/2016 | 37.86 | 781,226,641 | 29,577,240,628 | 5,547,712 | 775,678,929 | 29,367,204,252 | 99.29 |
| 11/30/2016 | 37.70 | 781,226,641 | 29,452,244,366 | 5,547,712 | 775,678,929 | 29,243,095,623 | 99.29 |
| 12/1/2016 | 36.57 | 781,226,641 | 28,569,458,261 | 5,547,712 | 775,678,929 | 28,366,578,434 | 99.29 |
| 12/2/2016 | 36.53 | 781,226,641 | 28,538,209,196 | 5,547,712 | 775,678,929 | 28,335,551,276 | 99.29 |
| 12/5/2016 | 37.04 | 781,226,641 | 28,936,634,783 | 5,547,712 | 775,678,929 | 28,731,147,530 | 99.29 |
| 12/6/2016 | 35.03 | 781,226,641 | 27,366,369,234 | 5,547,712 | 775,678,929 | 27,172,032,883 | 99.29 |
| 12/7/2016 | 35.27 | 781,226,641 | 27,553,863,628 | 5,547,712 | 775,678,929 | 27,358,195,826 | 99.29 |
| 12/8/2016 | 35.91 | 781,226,641 | 28,053,848,678 | 5,547,712 | 775,678,929 | 27,854,630,340 | 99.29 |
| 12/9/2016 | 36.30 | 781,226,641 | 28,358,527,068 | 5,547,712 | 775,678,929 | 28,157,145,123 | 99.29 |
| 12/12/2016 | 37.25 | 781,226,641 | 29,100,692,377 | 5,547,712 | 775,678,929 | 28,894,040,105 | 99.29 |
| 12/13/2016 | 37.66 | 781,226,641 | 29,420,995,300 | 5,547,712 | 775,678,929 | 29,212,068,466 | 99.29 |
| 12/14/2016 | 37.00 | 781,226,641 | 28,905,385,717 | 5,547,712 | 775,678,929 | 28,700,120,373 | 99.29 |
| 12/15/2016 | 36.73 | 781,226,641 | 28,694,454,524 | 5,547,712 | 775,678,929 | 28,490,687,062 | 99.29 |
| 12/16/2016 | 36.51 | 781,226,641 | 28,522,584,663 | 5,547,712 | 775,678,929 | 28,320,037,698 | 99.29 |
| 12/19/2016 | 36.57 | 781,226,641 | 28,569,458,261 | 5,547,712 | 775,678,929 | 28,366,578,434 | 99.29 |
| 12/20/2016 | 36.25 | 781,226,641 | 28,319,465,736 | 5,547,712 | 775,678,929 | 28,118,361,176 | 99.29 |
| 12/21/2016 | 36.37 | 781,226,641 | 28,413,212,933 | 5,547,712 | 775,678,929 | 28,211,442,648 | 99.29 |
| 12/22/2016 | 36.91 | 781,226,641 | 28,835,075,319 | 5,547,712 | 775,678,929 | 28,630,309,269 | 99.29 |
| 12/23/2016 | 36.82 | 781,226,641 | 28,764,764,922 | 5,547,712 | 775,678,929 | 28,560,498,166 | 99.29 |
| 12/27/2016 | 36.34 | 781,226,641 | 28,389,776,134 | 5,547,712 | 775,678,929 | 28,188,172,280 | 99.29 |
| 12/28/2016 | 35.93 | 781,226,641 | 28,069,473,211 | 5,547,712 | 775,678,929 | 27,870,143,919 | 99.29 |
| 12/29/2016 | 36.08 | 781,226,641 | 28,186,657,207 | 5,547,712 | 775,678,929 | 27,986,495,758 | 99.29 |
| 12/30/2016 | 36.25 | 781,226,641 | 28,319,465,736 | 5,547,712 | 775,678,929 | 28,118,361,176 | 99.29 |
| 1/3/2017 | 37.48 | 829,521,850 | 31,090,478,938 | 5,547,712 | 823,974,138 | 30,882,550,692 | 99.33 |
| 1/4/2017 | 37.74 | 829,521,850 | 31,306,154,619 | 5,547,712 | 823,974,138 | 31,096,783,968 | 99.33 |
| 1/5/2017 | 37.96 | 829,521,850 | 31,488,649,426 | 5,547,712 | 823,974,138 | 31,278,058,278 | 99.33 |
| 1/6/2017 | 35.10 | 829,521,850 | 29,116,216,935 | 5,547,712 | 823,974,138 | 28,921,492,244 | 99.33 |
| 1/9/2017 | 35.06 | 829,521,850 | 29,083,036,061 | 5,547,712 | 823,974,138 | 28,888,533,278 | 99.33 |
| 1/10/2017 | 35.20 | 829,521,850 | 29,199,169,120 | 5,547,712 | 823,974,138 | 29,003,889,658 | 99.33 |
| 1/11/2017 | 34.28 | 829,521,850 | 28,436,009,018 | 5,547,712 | 823,974,138 | 28,245,833,451 | 99.33 |
| 1/12/2017 | 33.94 | 829,521,850 | 28,153,971,589 | 5,547,712 | 823,974,138 | 27,965,682,244 | 99.33 |
| 1/13/2017 | 33.97 | 829,521,850 | 28,178,857,245 | 5,547,712 | 823,974,138 | 27,990,401,468 | 99.33 |
| 1/17/2017 | 33.75 | 829,521,850 | 27,996,362,438 | 5,547,712 | 823,974,138 | 27,809,127,158 | 99.33 |
| 1/18/2017 | 34.10 | 829,521,850 | 28,286,695,085 | 5,547,712 | 823,974,138 | 28,097,518,106 | 99.33 |
| 1/19/2017 | 33.47 | 829,521,850 | 27,764,096,320 | 5,547,712 | 823,974,138 | 27,578,414,399 | 99.33 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 1/20/2017 | $ 33.23 | 829,521,850 | $ 27,565,011,076 | 5,547,712 | 823,974,138 | $ 27,380,660,606 | 99.33 % |
| 1/23/2017 | 32.71 | 829,521,850 | 27,133,659,714 | 5,547,712 | 823,974,138 | 26,952,194,054 | 99.33 |
| 1/24/2017 | 32.60 | 829,521,850 | 27,042,412,310 | 5,547,712 | 823,974,138 | 26,861,556,899 | 99.33 |
| 1/25/2017 | 33.68 | 829,521,850 | 27,938,295,908 | 5,547,712 | 823,974,138 | 27,751,448,968 | 99.33 |
| 1/26/2017 | 33.93 | 829,521,850 | 28,145,676,371 | 5,547,712 | 823,974,138 | 27,957,442,502 | 99.33 |
| 1/27/2017 | 34.59 | 829,521,850 | 28,693,160,792 | 5,547,712 | 823,974,138 | 28,501,265,433 | 99.33 |
| 1/30/2017 | 34.52 | 829,521,850 | 28,635,094,262 | 5,547,712 | 823,974,138 | 28,443,587,244 | 99.33 |
| 1/31/2017 | 33.43 | 829,521,850 | 27,730,915,446 | 5,547,712 | 823,974,138 | 27,545,455,433 | 99.33 |
| 2/1/2017 | 34.69 | 829,521,850 | 28,776,112,977 | 5,547,712 | 823,974,138 | 28,583,662,847 | 99.33 |
| 2/2/2017 | 34.19 | 829,521,850 | 28,361,352,052 | 5,547,712 | 823,974,138 | 28,171,675,778 | 99.33 |
| 2/3/2017 | 34.44 | 829,521,850 | 28,568,732,514 | 5,547,712 | 823,974,138 | 28,377,669,313 | 99.33 |
| 2/6/2017 | 34.35 | 829,521,850 | 28,494,075,548 | 5,547,712 | 823,974,138 | 28,303,511,640 | 99.33 |
| 2/7/2017 | 32.19 | 829,521,850 | 26,702,308,352 | 5,547,712 | 823,974,138 | 26,523,727,502 | 99.33 |
| 2/8/2017 | 32.38 | 829,521,850 | 26,859,917,503 | 5,547,712 | 823,974,138 | 26,680,282,588 | 99.33 |
| 2/9/2017 | 32.25 | 829,521,850 | 26,752,079,663 | 5,547,712 | 823,974,138 | 26,573,165,951 | 99.33 |
| 2/10/2017 | 32.19 | 829,521,850 | 26,702,308,352 | 5,949,871 | 823,571,979 | 26,510,782,004 | 99.28 |
| 2/13/2017 | 34.00 | 829,521,850 | 28,203,742,900 | 5,949,871 | 823,571,979 | 28,001,447,286 | 99.28 |
| 2/14/2017 | 34.90 | 829,521,850 | 28,950,312,565 | 5,949,871 | 823,571,979 | 28,742,662,067 | 99.28 |
| 2/15/2017 | 36.77 | 829,521,850 | 30,501,518,425 | 5,949,871 | 823,571,979 | 30,282,741,668 | 99.28 |
| 2/16/2017 | 35.81 | 829,521,850 | 29,705,177,449 | 5,949,871 | 823,571,979 | 29,492,112,568 | 99.28 |
| 2/17/2017 | 35.20 | 829,521,850 | 29,199,169,120 | 5,949,871 | 823,571,979 | 28,989,733,661 | 99.28 |
| 2/21/2017 | 36.65 | 829,521,850 | 30,401,975,803 | 5,949,871 | 823,571,979 | 30,183,913,030 | 99.28 |
| 2/22/2017 | 35.97 | 829,521,850 | 29,837,900,945 | 5,949,871 | 823,571,979 | 29,623,884,085 | 99.28 |
| 2/23/2017 | 35.82 | 829,521,850 | 29,713,472,667 | 5,949,871 | 823,571,979 | 29,500,348,288 | 99.28 |
| 2/24/2017 | 35.38 | 829,521,850 | 29,348,483,053 | 5,949,871 | 823,571,979 | 29,137,976,617 | 99.28 |
| 2/27/2017 | 35.75 | 829,521,850 | 29,655,406,138 | 5,949,871 | 823,571,979 | 29,442,698,249 | 99.28 |
| 2/28/2017 | 35.02 | 829,521,850 | 29,049,855,187 | 5,949,871 | 823,571,979 | 28,841,490,705 | 99.28 |
| 3/1/2017 | 35.01 | 829,521,850 | 29,041,559,969 | 5,949,871 | 823,571,979 | 28,833,254,985 | 99.28 |
| 3/2/2017 | 34.80 | 829,521,850 | 28,867,360,380 | 5,949,871 | 823,571,979 | 28,660,304,869 | 99.28 |
| 3/3/2017 | 34.70 | 829,521,850 | 28,784,408,195 | 5,949,871 | 823,571,979 | 28,577,947,671 | 99.28 |
| 3/6/2017 | 33.39 | 829,521,850 | 27,697,734,572 | 5,949,871 | 823,571,979 | 27,499,068,379 | 99.28 |
| 3/7/2017 | 33.18 | 829,521,850 | 27,523,534,983 | 5,949,871 | 823,571,979 | 27,326,118,263 | 99.28 |
| 3/8/2017 | 32.83 | 829,521,850 | 27,233,202,336 | 5,949,871 | 823,571,979 | 27,037,868,071 | 99.28 |
| 3/9/2017 | 32.96 | 829,521,850 | 27,341,040,176 | 5,949,871 | 823,571,979 | 27,144,932,428 | 99.28 |
| 3/10/2017 | 33.39 | 829,521,850 | 27,697,734,572 | 5,949,871 | 823,571,979 | 27,499,068,379 | 99.28 |
| 3/13/2017 | 33.30 | 829,521,850 | 27,623,077,605 | 5,949,871 | 823,571,979 | 27,424,946,901 | 99.28 |
| 3/14/2017 | 33.65 | 829,521,850 | 27,913,410,253 | 5,949,871 | 823,571,979 | 27,713,197,093 | 99.28 |
| 3/15/2017 | 34.34 | 829,521,850 | 28,485,780,329 | 5,949,871 | 823,571,979 | 28,281,461,759 | 99.28 |
| 3/16/2017 | 33.93 | 829,521,850 | 28,145,676,371 | 5,949,871 | 823,571,979 | 27,943,797,247 | 99.28 |
| 3/17/2017 | 33.64 | 829,521,850 | 27,905,115,034 | 5,949,871 | 823,571,979 | 27,704,961,374 | 99.28 |
| 3/20/2017 | 33.59 | 829,521,850 | 27,863,638,942 | 5,949,871 | 823,571,979 | 27,663,782,775 | 99.28 |
| 3/21/2017 | 32.53 | 829,521,850 | 26,984,345,781 | 5,949,871 | 823,571,979 | 26,790,796,477 | 99.28 |
| 3/22/2017 | 32.61 | 829,521,850 | 27,050,707,529 | 5,949,871 | 823,571,979 | 26,856,682,235 | 99.28 |
| 3/23/2017 | 32.73 | 829,521,850 | 27,150,250,151 | 5,949,871 | 823,571,979 | 26,955,510,873 | 99.28 |
| 3/24/2017 | 32.76 | 829,521,850 | 27,175,135,806 | 5,949,871 | 823,571,979 | 26,980,218,032 | 99.28 |
| 3/27/2017 | 33.03 | 829,521,850 | 27,399,106,706 | 5,949,871 | 823,571,979 | 27,202,582,466 | 99.28 |
| 3/28/2017 | 32.96 | 829,521,850 | 27,341,040,176 | 5,949,871 | 823,571,979 | 27,144,932,428 | 99.28 |
| 3/29/2017 | 33.05 | 829,521,850 | 27,415,697,143 | 5,949,871 | 823,571,979 | 27,219,053,906 | 99.28 |
| 3/30/2017 | 32.71 | 829,521,850 | 27,133,659,714 | 5,949,871 | 823,571,979 | 26,939,039,433 | 99.28 |
| 3/31/2017 | 32.09 | 829,521,850 | 26,619,356,167 | 5,949,871 | 823,571,979 | 26,428,424,806 | 99.28 |
| 4/3/2017 | 32.19 | 829,521,850 | 26,702,308,352 | 5,949,871 | 823,571,979 | 26,510,782,004 | 99.28 |
| 4/4/2017 | 32.00 | 829,521,850 | 26,544,699,200 | 5,949,871 | 823,571,979 | 26,354,303,328 | 99.28 |
| 4/5/2017 | 31.93 | 829,521,850 | 26,486,632,671 | 5,949,871 | 823,571,979 | 26,296,653,289 | 99.28 |
| 4/6/2017 | 32.35 | 829,521,850 | 26,835,031,848 | 5,949,871 | 823,571,979 | 26,642,553,521 | 99.28 |
| 4/7/2017 | 32.31 | 829,521,850 | 26,801,850,974 | 5,949,871 | 823,571,979 | 26,609,610,641 | 99.28 |
| 4/10/2017 | 32.51 | 829,521,850 | 26,967,755,344 | 5,949,871 | 823,571,979 | 26,774,325,037 | 99.28 |
| 4/11/2017 | 32.14 | 829,521,850 | 26,660,832,259 | 5,949,871 | 823,571,979 | 26,469,603,405 | 99.28 |
| 4/12/2017 | 32.12 | 829,521,850 | 26,644,241,822 | 5,949,871 | 823,571,979 | 26,453,131,965 | 99.28 |
| 4/13/2017 | 32.06 | 829,521,850 | 26,594,470,511 | 5,949,871 | 823,571,979 | 26,403,717,647 | 99.28 |
| 4/17/2017 | 32.15 | 829,521,850 | 26,669,127,478 | 5,949,871 | 823,571,979 | 26,477,839,125 | 99.28 |
| 4/18/2017 | 30.99 | 829,521,850 | 25,706,882,132 | 5,949,871 | 823,571,979 | 25,522,495,629 | 99.28 |
| 4/19/2017 | 30.70 | 829,521,850 | 25,466,320,795 | 5,949,871 | 823,571,979 | 25,283,659,755 | 99.28 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 4/20/2017 | $ 30.76 | 829,521,850 | $ 25,516,092,106 | 5,949,871 | 823,571,979 | $ 25,333,074,074 | 99.28 % |
| 4/21/2017 | 31.13 | 829,521,850 | 25,823,015,191 | 5,949,871 | 823,571,979 | 25,637,795,706 | 99.28 |
| 4/24/2017 | 31.60 | 829,521,850 | 26,212,890,460 | 5,949,871 | 823,571,979 | 26,024,874,536 | 99.28 |
| 4/25/2017 | 30.76 | 829,521,850 | 25,516,092,106 | 5,949,871 | 823,571,979 | 25,333,074,074 | 99.28 |
| 4/26/2017 | 31.28 | 829,521,850 | 25,947,443,468 | 5,949,871 | 823,571,979 | 25,761,331,503 | 99.28 |
| 4/27/2017 | 31.73 | 829,521,850 | 26,320,728,301 | 5,949,871 | 823,571,979 | 26,131,938,894 | 99.28 |
| 4/28/2017 | 31.58 | 829,521,850 | 26,196,300,023 | 5,949,871 | 823,571,979 | 26,008,403,097 | 99.28 |
| 5/1/2017 | 31.57 | 829,521,850 | 26,188,004,805 | 5,949,871 | 823,571,979 | 26,000,167,377 | 99.28 |
| 5/2/2017 | 32.11 | 829,521,850 | 26,635,946,604 | 5,949,871 | 823,571,979 | 26,444,896,246 | 99.28 |
| 5/3/2017 | 30.72 | 829,521,850 | 25,482,911,232 | 5,949,871 | 823,571,979 | 25,300,131,195 | 99.28 |
| 5/4/2017 | 30.87 | 829,521,850 | 25,607,339,510 | 5,949,871 | 823,571,979 | 25,423,666,992 | 99.28 |
| 5/5/2017 | 31.14 | 829,521,850 | 25,831,310,409 | 5,949,871 | 823,571,979 | 25,646,031,426 | 99.28 |
| 5/8/2017 | 30.79 | 829,521,850 | 25,540,977,762 | 5,949,871 | 823,571,979 | 25,357,781,233 | 99.28 |
| 5/9/2017 | 31.15 | 829,521,850 | 25,839,605,628 | 5,949,871 | 823,571,979 | 25,654,267,146 | 99.28 |
| 5/10/2017 | 31.36 | 829,521,850 | 26,013,805,216 | 5,949,871 | 823,571,979 | 25,827,217,261 | 99.28 |
| 5/11/2017 | 32.00 | 829,521,850 | 26,544,699,200 | 5,949,871 | 823,571,979 | 26,354,303,328 | 99.28 |
| 5/12/2017 | 31.89 | 829,521,850 | 26,453,451,797 | 5,949,871 | 823,571,979 | 26,263,710,410 | 99.28 |
| 5/15/2017 | 32.31 | 829,521,850 | 26,801,850,974 | 5,949,871 | 823,571,979 | 26,609,610,641 | 99.28 |
| 5/16/2017 | 31.78 | 829,521,850 | 26,362,204,393 | 5,949,871 | 823,571,979 | 26,173,117,493 | 99.28 |
| 5/17/2017 | 30.30 | 829,521,850 | 25,134,512,055 | 5,949,871 | 823,571,979 | 24,954,230,964 | 99.28 |
| 5/18/2017 | 29.67 | 829,521,850 | 24,611,913,290 | 5,949,871 | 823,571,979 | 24,435,380,617 | 99.28 |
| 5/19/2017 | 29.88 | 829,521,850 | 24,786,112,878 | 5,949,871 | 823,571,979 | 24,608,330,733 | 99.28 |
| 5/22/2017 | 29.44 | 829,521,850 | 24,421,123,264 | 5,949,871 | 823,571,979 | 24,245,959,062 | 99.28 |
| 5/23/2017 | 28.76 | 829,521,850 | 23,857,048,406 | 5,949,871 | 823,571,979 | 23,685,930,116 | 99.28 |
| 5/24/2017 | 28.98 | 829,521,850 | 24,039,543,213 | 5,949,871 | 823,571,979 | 23,867,115,951 | 99.28 |
| 5/25/2017 | 28.71 | 829,521,850 | 23,815,572,314 | 5,949,871 | 823,571,979 | 23,644,751,517 | 99.28 |
| 5/26/2017 | 28.50 | 829,521,850 | 23,641,372,725 | 5,949,871 | 823,571,979 | 23,471,801,402 | 99.28 |
| 5/30/2017 | 27.82 | 829,521,850 | 23,077,297,867 | 5,949,871 | 823,571,979 | 22,911,772,456 | 99.28 |
| 5/31/2017 | 27.86 | 829,521,850 | 23,110,478,741 | 5,949,871 | 823,571,979 | 22,944,715,335 | 99.28 |
| 6/1/2017 | 29.01 | 829,521,850 | 24,064,428,869 | 5,949,871 | 823,571,979 | 23,891,823,111 | 99.28 |
| 6/2/2017 | 29.03 | 829,521,850 | 24,081,019,306 | 5,949,871 | 823,571,979 | 23,908,294,550 | 99.28 |
| 6/5/2017 | 28.99 | 829,521,850 | 24,047,838,432 | 5,949,871 | 823,571,979 | 23,875,351,671 | 99.28 |
| 6/6/2017 | 28.75 | 829,521,850 | 23,848,753,188 | 5,949,871 | 823,571,979 | 23,677,694,396 | 99.28 |
| 6/7/2017 | 28.78 | 829,521,850 | 23,873,638,843 | 5,949,871 | 823,571,979 | 23,702,401,556 | 99.28 |
| 6/8/2017 | 29.53 | 829,521,850 | 24,495,780,231 | 5,949,871 | 823,571,979 | 24,320,080,540 | 99.28 |
| 6/9/2017 | 30.22 | 829,521,850 | 25,068,150,307 | 5,949,871 | 823,571,979 | 24,888,345,205 | 99.28 |
| 6/12/2017 | 30.44 | 829,521,850 | 25,250,645,114 | 5,949,871 | 823,571,979 | 25,069,531,041 | 99.28 |
| 6/13/2017 | 30.52 | 829,521,850 | 25,317,006,862 | 5,949,871 | 823,571,979 | 25,135,416,799 | 99.28 |
| 6/14/2017 | 30.67 | 829,521,850 | 25,441,435,140 | 5,949,871 | 823,571,979 | 25,258,952,596 | 99.28 |
| 6/15/2017 | 30.43 | 829,521,850 | 25,242,349,896 | 5,949,871 | 823,571,979 | 25,061,295,321 | 99.28 |
| 6/16/2017 | 30.92 | 829,521,850 | 25,648,815,602 | 5,949,871 | 823,571,979 | 25,464,845,591 | 99.28 |
| 6/19/2017 | 31.33 | 829,521,850 | 25,988,919,561 | 5,949,871 | 823,571,979 | 25,802,510,102 | 99.28 |
| 6/20/2017 | 31.37 | 829,521,850 | 26,022,100,435 | 5,949,871 | 823,571,979 | 25,835,452,981 | 99.28 |
| 6/21/2017 | 31.05 | 829,521,850 | 25,756,653,443 | 5,949,871 | 823,571,979 | 25,571,909,948 | 99.28 |
| 6/22/2017 | 32.52 | 829,521,850 | 26,976,050,562 | 5,949,871 | 823,571,979 | 26,782,560,757 | 99.28 |
| 6/23/2017 | 32.61 | 829,521,850 | 27,050,707,529 | 5,949,871 | 823,571,979 | 26,856,682,235 | 99.28 |
| 6/26/2017 | 32.95 | 829,521,850 | 27,332,744,958 | 5,949,871 | 823,571,979 | 27,136,696,708 | 99.28 |
| 6/27/2017 | 32.16 | 829,521,850 | 26,677,422,696 | 5,949,871 | 823,571,979 | 26,486,074,845 | 99.28 |
| 6/28/2017 | 32.81 | 829,521,850 | 27,216,611,899 | 5,949,871 | 823,571,979 | 27,021,396,631 | 99.28 |
| 6/29/2017 | 32.83 | 829,521,850 | 27,233,202,336 | 5,949,871 | 823,571,979 | 27,037,868,071 | 99.28 |
| 6/30/2017 | 33.22 | 829,521,850 | 27,556,715,857 | 5,949,871 | 823,571,979 | 27,359,061,142 | 99.28 |
| 7/3/2017 | 33.31 | 829,521,850 | 27,631,372,824 | 5,949,871 | 823,571,979 | 27,433,182,620 | 99.28 |
| 7/5/2017 | 32.71 | 829,521,850 | 27,133,659,714 | 5,949,871 | 823,571,979 | 26,939,039,433 | 99.28 |
| 7/6/2017 | 31.77 | 829,521,850 | 26,353,909,175 | 5,949,871 | 823,571,979 | 26,164,881,773 | 99.28 |
| 7/7/2017 | 31.54 | 829,521,850 | 26,163,119,149 | 5,949,871 | 823,571,979 | 25,975,460,218 | 99.28 |
| 7/10/2017 | 31.17 | 829,521,850 | 25,856,196,065 | 5,949,871 | 823,571,979 | 25,670,738,585 | 99.28 |
| 7/11/2017 | 30.97 | 829,521,850 | 25,690,291,695 | 5,949,871 | 823,571,979 | 25,506,024,190 | 99.28 |
| 7/12/2017 | 32.09 | 829,521,850 | 26,619,356,167 | 5,949,871 | 823,571,979 | 26,428,424,806 | 99.28 |
| 7/13/2017 | 33.19 | 829,521,850 | 27,531,830,202 | 5,949,871 | 823,571,979 | 27,334,353,983 | 99.28 |
| 7/14/2017 | 31.90 | 829,521,850 | 26,461,747,015 | 5,949,871 | 823,571,979 | 26,271,946,130 | 99.28 |
| 7/17/2017 | 31.83 | 829,521,850 | 26,403,680,486 | 5,949,871 | 823,571,979 | 26,214,296,092 | 99.28 |
| 7/18/2017 | 31.95 | 829,521,850 | 26,503,223,108 | 5,949,871 | 823,571,979 | 26,313,124,729 | 99.28 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |
| 7/19/2017 | $  31.92 | 829,521,850 | $ 26,478,337,452 | 5,949,871 | 823,571,979 | $ 26,288,417,570 | 99.28 % |
| 7/20/2017 | 32.43 | 829,521,850 | 26,901,393,596 | 5,949,871 | 823,571,979 | 26,708,439,279 | 99.28 |
| 7/21/2017 | 32.64 | 829,521,850 | 27,075,593,184 | 5,949,871 | 823,571,979 | 26,881,389,395 | 99.28 |
| 7/24/2017 | 32.47 | 829,521,850 | 26,934,574,470 | 5,949,871 | 823,571,979 | 26,741,382,158 | 99.28 |
| 7/25/2017 | 32.76 | 829,521,850 | 27,175,135,806 | 5,949,871 | 823,571,979 | 26,980,218,032 | 99.28 |
| 7/26/2017 | 33.04 | 829,521,850 | 27,407,401,924 | 5,949,871 | 823,571,979 | 27,210,818,186 | 99.28 |
| 7/27/2017 | 32.45 | 829,521,850 | 26,917,984,033 | 5,949,871 | 823,571,979 | 26,724,910,719 | 99.28 |
| 7/28/2017 | 32.34 | 829,521,850 | 26,826,736,629 | 5,949,871 | 823,571,979 | 26,634,317,801 | 99.28 |
| 7/31/2017 | 32.17 | 829,521,850 | 26,685,717,915 | 5,949,871 | 823,571,979 | 26,494,310,564 | 99.28 |
| 8/1/2017 | 31.86 | 829,521,850 | 26,428,566,141 | 5,949,871 | 823,571,979 | 26,239,003,251 | 99.28 |
| 8/2/2017 | 31.25 | 829,521,850 | 25,922,557,813 | 5,949,871 | 823,571,979 | 25,736,624,344 | 99.28 |
| 8/3/2017 | 23.75 | 829,521,850 | 19,701,143,938 | 5,949,871 | 823,571,979 | 19,559,834,501 | 99.28 |
| 8/4/2017 | 20.60 | 829,521,850 | 17,088,150,110 | 5,949,871 | 823,571,979 | 16,965,582,767 | 99.28 |
| 8/7/2017 | 18.59 | 829,521,850 | 15,420,811,192 | 5,949,871 | 823,571,979 | 15,310,203,090 | 99.28 |
| 8/8/2017 | 18.29 | 829,521,850 | 15,171,954,637 | 5,949,871 | 823,571,979 | 15,063,131,496 | 99.28 |
| 8/9/2017 | 17.50 | 829,521,850 | 14,516,632,375 | 5,949,871 | 823,571,979 | 14,412,509,633 | 99.28 |
| 8/10/2017 | 17.19 | 829,521,850 | 14,259,480,602 | 5,949,871 | 823,571,979 | 14,157,202,319 | 99.28 |
| 8/11/2017 | 17.30 | 829,521,850 | 14,350,728,005 | 5,949,871 | 823,571,979 | 14,247,795,237 | 99.28 |
| 8/14/2017 | 17.16 | 829,521,850 | 14,234,594,946 | 5,949,871 | 823,571,979 | 14,132,495,160 | 99.28 |
| 8/15/2017 | 17.97 | 829,521,850 | 14,906,507,645 | 5,949,871 | 823,571,979 | 14,799,588,463 | 99.28 |
| 8/16/2017 | 17.49 | 829,521,850 | 14,508,337,157 | 5,949,871 | 823,571,979 | 14,404,273,913 | 99.28 |
| 8/17/2017 | 17.10 | 829,521,850 | 14,184,823,635 | 5,949,871 | 823,571,979 | 14,083,080,841 | 99.28 |
| 8/18/2017 | 17.30 | 829,521,850 | 14,350,728,005 | 5,949,871 | 823,571,979 | 14,247,795,237 | 99.28 |
| 8/21/2017 | 17.04 | 829,521,850 | 14,135,052,324 | 5,949,871 | 823,571,979 | 14,033,666,522 | 99.28 |
| 8/22/2017 | 17.01 | 829,521,850 | 14,110,166,669 | 5,949,871 | 823,571,979 | 14,008,959,363 | 99.28 |
| 8/23/2017 | 16.49 | 829,521,850 | 13,678,815,307 | 5,949,871 | 823,571,979 | 13,580,701,934 | 99.28 |
| 8/24/2017 | 16.36 | 829,521,850 | 13,570,977,466 | 5,949,871 | 823,571,979 | 13,473,637,576 | 99.28 |
| 8/25/2017 | 16.21 | 829,521,850 | 13,446,549,189 | 5,949,871 | 823,571,979 | 13,350,101,780 | 99.28 |
| 8/28/2017 | 15.93 | 829,521,850 | 13,214,283,071 | 5,949,871 | 823,571,979 | 13,119,501,625 | 99.28 |
| 8/29/2017 | 15.77 | 829,521,850 | 13,081,559,575 | 5,949,871 | 823,571,979 | 12,987,730,109 | 99.28 |
| 8/30/2017 | 15.46 | 829,521,850 | 12,824,407,801 | 5,949,871 | 823,571,979 | 12,732,422,795 | 99.28 |
| 8/31/2017 | 15.86 | 829,521,850 | 13,156,216,541 | 5,949,871 | 823,571,979 | 13,061,851,587 | 99.28 |
| 9/1/2017 | 15.90 | 829,521,850 | 13,189,397,415 | 5,949,871 | 823,571,979 | 13,094,794,466 | 99.28 |
| 9/5/2017 | 15.41 | 829,521,850 | 12,782,931,709 | 5,949,871 | 823,571,979 | 12,691,244,196 | 99.28 |
| 9/6/2017 | 15.52 | 829,521,850 | 12,874,179,112 | 5,949,871 | 823,571,979 | 12,781,837,114 | 99.28 |
| 9/7/2017 | 15.47 | 829,521,850 | 12,832,703,020 | 5,949,871 | 823,571,979 | 12,740,658,515 | 99.28 |
| 9/8/2017 | 15.50 | 829,521,850 | 12,857,588,675 | 5,949,871 | 823,571,979 | 12,765,365,675 | 99.28 |
| 9/11/2017 | 18.50 | 829,521,850 | 15,346,154,225 | 5,949,871 | 823,571,979 | 15,236,081,612 | 99.28 |
| 9/12/2017 | 19.33 | 829,521,850 | 16,034,657,361 | 5,949,871 | 823,571,979 | 15,919,646,354 | 99.28 |
| 9/13/2017 | 18.86 | 829,521,850 | 15,644,782,091 | 5,949,871 | 823,571,979 | 15,532,567,524 | 99.28 |
| 9/14/2017 | 18.36 | 829,521,850 | 15,230,021,166 | 5,949,871 | 823,571,979 | 15,120,781,534 | 99.28 |
| 9/15/2017 | 18.10 | 829,521,850 | 15,014,345,485 | 5,949,871 | 823,571,979 | 14,906,652,820 | 99.28 |
| 9/18/2017 | 16.99 | 829,521,850 | 14,093,576,232 | 5,949,871 | 823,571,979 | 13,992,487,923 | 99.28 |
| 9/19/2017 | 17.19 | 829,521,850 | 14,259,480,602 | 5,949,871 | 823,571,979 | 14,157,202,319 | 99.28 |
| 9/20/2017 | 17.11 | 829,521,850 | 14,193,118,854 | 5,949,871 | 823,571,979 | 14,091,316,561 | 99.28 |
| 9/21/2017 | 17.15 | 829,521,850 | 14,226,299,728 | 5,949,871 | 823,571,979 | 14,124,259,440 | 99.28 |
| 9/22/2017 | 17.19 | 829,521,850 | 14,259,480,602 | 5,949,871 | 823,571,979 | 14,157,202,319 | 99.28 |
| 9/25/2017 | 17.17 | 829,521,850 | 14,242,890,165 | 5,949,871 | 823,571,979 | 14,140,730,879 | 99.28 |
| 9/26/2017 | 17.26 | 829,521,850 | 14,317,547,131 | 5,949,871 | 823,571,979 | 14,214,852,358 | 99.28 |
| 9/27/2017 | 17.62 | 829,521,850 | 14,616,174,997 | 5,949,871 | 823,571,979 | 14,511,338,270 | 99.28 |
| 9/28/2017 | 17.16 | 829,521,850 | 14,234,594,946 | 5,949,871 | 823,571,979 | 14,132,495,160 | 99.28 |
| 9/29/2017 | 17.60 | 829,521,850 | 14,599,584,560 | 5,949,871 | 823,571,979 | 14,494,866,830 | 99.28 |
| 10/2/2017 | 18.47 | 829,521,850 | 15,321,268,570 | 5,949,871 | 823,571,979 | 15,211,374,452 | 99.28 |
| 10/3/2017 | 18.82 | 829,521,850 | 15,611,601,217 | 5,949,871 | 823,571,979 | 15,499,624,645 | 99.28 |
| 10/4/2017 | 16.08 | 829,521,850 | 13,338,711,348 | 5,949,871 | 823,571,979 | 13,243,037,422 | 99.28 |
| 10/5/2017 | 15.68 | 829,521,850 | 13,006,902,608 | 5,949,871 | 823,571,979 | 12,913,608,631 | 99.28 |
| 10/6/2017 | 15.94 | 829,521,850 | 13,222,578,289 | 5,949,871 | 823,571,979 | 13,127,737,345 | 99.28 |
| 10/9/2017 | 15.77 | 829,521,850 | 13,081,559,575 | 5,949,871 | 823,571,979 | 12,987,730,109 | 99.28 |
| 10/10/2017 | 15.89 | 829,521,850 | 13,181,102,197 | 5,949,871 | 823,571,979 | 13,086,558,746 | 99.28 |
| 10/11/2017 | 15.76 | 829,521,850 | 13,073,264,356 | 5,949,871 | 823,571,979 | 12,979,494,389 | 99.28 |
| 10/12/2017 | 15.15 | 829,521,850 | 12,567,256,028 | 5,949,871 | 823,571,979 | 12,477,115,482 | 99.28 |
| 10/13/2017 | 14.98 | 829,521,850 | 12,426,237,313 | 5,949,871 | 823,571,979 | 12,337,108,245 | 99.28 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date<br>(1) | Closing<br>Price<br>(2) | ADSs<br>Outstanding[1]<br>(3) | Market<br>Capitalization<br>(4)<br>(2) × (3) | Insider<br>Holdings[2,3]<br>(5) | Minimum<br>Estimated Float[4]<br>(6)<br>(3) - (5) | Market Value<br>of Minimum<br>Estimated Float<br>(7)<br>(2) × (6) | Minimum Estimated<br>Float as a Percent of<br>ADSs Outstanding<br>(8)<br>(6) / (3) |
|---|---|---|---|---|---|---|---|
| 10/16/2017 | $ 14.71 | 829,521,850 | $ 12,202,266,414 | 5,949,871 | 823,571,979 | $ 12,114,743,811 | 99.28 % |
| 10/17/2017 | 14.74 | 829,521,850 | 12,227,152,069 | 5,949,871 | 823,571,979 | 12,139,450,970 | 99.28 |
| 10/18/2017 | 14.62 | 829,521,850 | 12,127,609,447 | 5,949,871 | 823,571,979 | 12,040,622,333 | 99.28 |
| 10/19/2017 | 14.93 | 829,521,850 | 12,384,761,221 | 5,949,871 | 823,571,979 | 12,295,929,646 | 99.28 |
| 10/20/2017 | 14.90 | 829,521,850 | 12,359,875,565 | 5,949,871 | 823,571,979 | 12,271,222,487 | 99.28 |
| 10/23/2017 | 14.54 | 829,521,850 | 12,061,247,699 | 5,949,871 | 823,571,979 | 11,974,736,575 | 99.28 |
| 10/24/2017 | 14.28 | 829,521,850 | 11,845,572,018 | 5,949,871 | 823,571,979 | 11,760,607,860 | 99.28 |
| 10/25/2017 | 13.93 | 829,521,850 | 11,555,239,371 | 5,949,871 | 823,571,979 | 11,472,357,667 | 99.28 |
| 10/26/2017 | 13.69 | 829,521,850 | 11,356,154,127 | 5,949,871 | 823,571,979 | 11,274,700,393 | 99.28 |
| 10/27/2017 | 13.32 | 829,521,850 | 11,049,231,042 | 5,949,871 | 823,571,979 | 10,969,978,760 | 99.28 |
| 10/30/2017 | 13.55 | 829,521,850 | 11,240,021,068 | 5,949,871 | 823,571,979 | 11,159,400,315 | 99.28 |
| 10/31/2017 | 13.80 | 829,521,850 | 11,447,401,530 | 5,949,871 | 823,571,979 | 11,365,293,310 | 99.28 |
| 11/1/2017 | 14.02 | 829,521,850 | 11,629,896,337 | 5,949,871 | 823,571,979 | 11,546,479,146 | 99.28 |
| 11/2/2017 | 11.23 | 829,521,850 | 9,315,530,376 | 5,949,871 | 823,571,979 | 9,248,713,324 | 99.28 |
| 11/3/2017 | 11.40 | 829,521,850 | 9,456,549,090 | 5,949,871 | 823,571,979 | 9,388,720,561 | 99.28 |
| 11/6/2017 | 12.41 | 829,521,850 | 10,294,366,159 | 5,949,871 | 823,571,979 | 10,220,528,259 | 99.28 |
| 11/7/2017 | 11.69 | 829,521,850 | 9,697,110,427 | 5,949,871 | 823,571,979 | 9,627,556,435 | 99.28 |
| 11/8/2017 | 11.83 | 829,521,850 | 9,813,243,486 | 5,949,871 | 823,571,979 | 9,742,856,512 | 99.28 |
| 11/9/2017 | 11.85 | 829,521,850 | 9,829,833,923 | 5,949,871 | 823,571,979 | 9,759,327,951 | 99.28 |
| 11/10/2017 | 11.78 | 829,521,850 | 9,771,767,393 | 5,949,871 | 823,571,979 | 9,701,677,913 | 99.28 |
| 11/13/2017 | 11.74 | 829,521,850 | 9,738,586,519 | 5,949,871 | 823,571,979 | 9,668,735,033 | 99.28 |
| 11/14/2017 | 11.75 | 829,521,850 | 9,746,881,738 | 5,949,871 | 823,571,979 | 9,676,970,753 | 99.28 |
| 11/15/2017 | 12.60 | 829,521,850 | 10,451,975,310 | 5,949,871 | 823,571,979 | 10,377,006,935 | 99.28 |
| 11/16/2017 | 12.79 | 829,521,850 | 10,609,584,462 | 5,949,871 | 823,571,979 | 10,533,485,611 | 99.28 |
| 11/17/2017 | 13.84 | 829,521,850 | 11,480,582,404 | 5,949,871 | 823,571,979 | 11,398,236,189 | 99.28 |
| 11/20/2017 | 13.08 | 829,521,850 | 10,850,145,798 | 5,949,871 | 823,571,979 | 10,772,321,485 | 99.28 |
| 11/21/2017 | 13.33 | 829,521,850 | 11,057,526,261 | 5,949,871 | 823,571,979 | 10,978,214,480 | 99.28 |
| 11/22/2017 | 13.48 | 829,521,850 | 11,181,954,538 | 5,949,871 | 823,571,979 | 11,101,750,277 | 99.28 |
| 11/24/2017 | 13.70 | 829,521,850 | 11,364,449,345 | 5,949,871 | 823,571,979 | 11,282,936,112 | 99.28 |
| 11/27/2017 | 14.65 | 829,521,850 | 12,152,495,103 | 5,949,871 | 823,571,979 | 12,065,329,492 | 99.28 |
| 11/28/2017 | 14.69 | 829,521,850 | 12,185,675,977 | 5,949,871 | 823,571,979 | 12,098,272,372 | 99.28 |
| 11/29/2017 | 15.07 | 829,521,850 | 12,500,894,280 | 5,949,871 | 823,571,979 | 12,411,229,724 | 99.28 |
| 11/30/2017 | 14.82 | 829,521,850 | 12,293,513,817 | 5,949,871 | 823,571,979 | 12,205,336,729 | 99.28 |
| 12/1/2017 | 15.26 | 829,521,850 | 12,658,503,431 | 5,949,871 | 823,571,979 | 12,567,708,400 | 99.28 |
| 12/4/2017 | 15.05 | 829,521,850 | 12,484,303,843 | 5,949,871 | 823,571,979 | 12,394,758,284 | 99.28 |
| 12/5/2017 | 15.06 | 829,521,850 | 12,492,599,061 | 5,949,871 | 823,571,979 | 12,402,994,004 | 99.28 |
| 12/6/2017 | 14.32 | 829,521,850 | 11,878,752,892 | 5,949,871 | 823,571,979 | 11,793,550,739 | 99.28 |
| 12/7/2017 | 15.00 | 829,521,850 | 12,442,827,750 | 5,949,871 | 823,571,979 | 12,353,579,685 | 99.28 |
| 12/8/2017 | 16.06 | 829,521,850 | 13,322,120,911 | 5,949,871 | 823,571,979 | 13,226,565,983 | 99.28 |
| 12/11/2017 | 16.44 | 829,521,850 | 13,637,139,214 | 5,949,871 | 823,571,979 | 13,539,523,335 | 99.28 |
| 12/12/2017 | 16.52 | 829,521,850 | 13,703,700,962 | 5,949,871 | 823,571,979 | 13,605,409,093 | 99.28 |
| 12/13/2017 | 15.70 | 829,521,850 | 13,023,493,045 | 5,949,871 | 823,571,979 | 12,930,080,070 | 99.28 |
| 12/14/2017 | 17.30 | 829,521,850 | 14,350,728,005 | 5,949,871 | 823,571,979 | 14,247,795,237 | 99.28 |
| 12/15/2017 | 18.61 | 829,521,850 | 15,437,401,629 | 5,949,871 | 823,571,979 | 15,326,674,529 | 99.28 |
| 12/18/2017 | 18.52 | 829,521,850 | 15,362,744,662 | 5,949,871 | 823,571,979 | 15,252,553,051 | 99.28 |
| 12/19/2017 | 17.90 | 829,521,850 | 14,848,441,115 | 5,949,871 | 823,571,979 | 14,741,938,424 | 99.28 |
| 12/20/2017 | 17.45 | 829,521,850 | 14,475,156,283 | 5,949,871 | 823,571,979 | 14,371,331,034 | 99.28 |
| 12/21/2017 | 18.50 | 829,521,850 | 15,346,154,225 | 5,949,871 | 823,571,979 | 15,236,081,612 | 99.28 |
| 12/22/2017 | 18.75 | 829,521,850 | 15,553,534,688 | 5,949,871 | 823,571,979 | 15,441,974,606 | 99.28 |
| 12/26/2017 | 18.92 | 829,521,850 | 15,694,553,402 | 5,949,871 | 823,571,979 | 15,581,981,843 | 99.28 |
| 12/27/2017 | 19.10 | 829,521,850 | 15,843,867,335 | 5,949,871 | 823,571,979 | 15,730,224,799 | 99.28 |
| 12/28/2017 | 19.00 | 829,521,850 | 15,760,915,150 | 5,949,871 | 823,571,979 | 15,647,867,601 | 99.28 |
| 12/29/2017 | 18.95 | 829,521,850 | 15,719,439,058 | 5,949,871 | 823,571,979 | 15,606,689,002 | 99.28 |
| 1/2/2018 | 19.11 | 921,056,365 | 17,601,387,135 | 5,949,871 | 915,106,494 | 17,487,685,100 | 99.35 |
| 1/3/2018 | 19.13 | 921,056,365 | 17,619,808,262 | 5,949,871 | 915,106,494 | 17,505,987,230 | 99.35 |
| 1/4/2018 | 19.58 | 921,056,365 | 18,034,283,627 | 5,949,871 | 915,106,494 | 17,917,785,153 | 99.35 |
| 1/5/2018 | 19.22 | 921,056,365 | 17,702,703,335 | 5,949,871 | 915,106,494 | 17,588,346,815 | 99.35 |
| 1/8/2018 | 19.12 | 921,056,365 | 17,610,597,699 | 5,949,871 | 915,106,494 | 17,496,836,165 | 99.35 |
| 1/9/2018 | 19.37 | 921,056,365 | 17,840,861,790 | 5,949,871 | 915,106,494 | 17,725,612,789 | 99.35 |
| 1/10/2018 | 20.04 | 921,056,365 | 18,457,969,555 | 5,949,871 | 915,106,494 | 18,338,734,140 | 99.35 |
| 1/11/2018 | 21.74 | 921,056,365 | 20,023,765,375 | 5,949,871 | 915,106,494 | 19,894,415,180 | 99.35 |
| 1/12/2018 | 22.07 | 921,056,365 | 20,327,713,976 | 5,949,871 | 915,106,494 | 20,196,400,323 | 99.35 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 1/16/2018 | $ 21.41 | 921,056,365 | $ 19,719,816,775 | 5,949,871 | 915,106,494 | $ 19,592,430,037 | 99.35 % |
| 1/17/2018 | 21.48 | 921,056,365 | 19,784,290,720 | 5,949,871 | 915,106,494 | 19,656,487,491 | 99.35 |
| 1/18/2018 | 20.71 | 921,056,365 | 19,075,077,319 | 5,949,871 | 915,106,494 | 18,951,855,491 | 99.35 |
| 1/19/2018 | 20.70 | 921,056,365 | 19,065,866,756 | 5,949,871 | 915,106,494 | 18,942,704,426 | 99.35 |
| 1/22/2018 | 21.02 | 921,056,365 | 19,360,604,792 | 5,949,871 | 915,106,494 | 19,235,538,504 | 99.35 |
| 1/23/2018 | 20.95 | 921,056,365 | 19,296,130,847 | 5,949,871 | 915,106,494 | 19,171,481,049 | 99.35 |
| 1/24/2018 | 20.57 | 921,056,365 | 18,946,129,428 | 5,949,871 | 915,106,494 | 18,823,740,582 | 99.35 |
| 1/25/2018 | 21.16 | 921,056,365 | 19,489,552,683 | 5,949,871 | 915,106,494 | 19,363,653,413 | 99.35 |
| 1/26/2018 | 21.33 | 921,056,365 | 19,646,132,265 | 5,949,871 | 915,106,494 | 19,519,221,517 | 99.35 |
| 1/29/2018 | 21.61 | 921,056,365 | 19,904,028,048 | 5,949,871 | 915,106,494 | 19,775,451,335 | 99.35 |
| 1/30/2018 | 20.65 | 921,056,365 | 19,019,813,937 | 5,949,871 | 915,106,494 | 18,896,949,101 | 99.35 |
| 1/31/2018 | 20.41 | 921,056,365 | 18,798,760,410 | 5,949,871 | 915,106,494 | 18,677,323,543 | 99.35 |
| 2/1/2018 | 21.18 | 921,056,365 | 19,507,973,811 | 5,949,871 | 915,106,494 | 19,381,955,543 | 99.35 |
| 2/2/2018 | 20.57 | 921,056,365 | 18,946,129,428 | 5,949,871 | 915,106,494 | 18,823,740,582 | 99.35 |
| 2/5/2018 | 19.74 | 921,056,365 | 18,181,652,645 | 5,949,871 | 915,106,494 | 18,064,202,192 | 99.35 |
| 2/6/2018 | 20.40 | 921,056,365 | 18,789,549,846 | 5,949,871 | 915,106,494 | 18,668,172,478 | 99.35 |
| 2/7/2018 | 20.85 | 921,056,365 | 19,204,025,210 | 5,949,871 | 915,106,494 | 19,079,970,400 | 99.35 |
| 2/8/2018 | 18.64 | 921,056,365 | 17,168,490,644 | 5,949,871 | 915,106,494 | 17,057,585,048 | 99.35 |
| 2/9/2018 | 18.61 | 921,056,365 | 17,140,858,953 | 5,949,871 | 915,106,494 | 17,030,131,853 | 99.35 |
| 2/12/2018 | 19.27 | 921,056,365 | 17,748,756,154 | 5,949,871 | 915,106,494 | 17,634,102,139 | 99.35 |
| 2/13/2018 | 18.52 | 921,056,365 | 17,057,963,880 | 5,949,871 | 915,106,494 | 16,947,772,269 | 99.35 |
| 2/14/2018 | 19.33 | 921,056,365 | 17,804,019,535 | 5,949,871 | 915,106,494 | 17,689,008,529 | 99.35 |
| 2/15/2018 | 20.81 | 921,056,365 | 19,167,182,956 | 5,949,871 | 915,106,494 | 19,043,366,140 | 99.35 |
| 2/16/2018 | 20.90 | 921,056,365 | 19,250,078,029 | 5,949,871 | 915,106,494 | 19,125,725,725 | 99.35 |
| 2/20/2018 | 19.98 | 921,056,365 | 18,402,706,173 | 5,949,871 | 915,106,494 | 18,283,827,750 | 99.35 |
| 2/21/2018 | 20.09 | 921,056,365 | 18,504,022,373 | 5,949,871 | 915,106,494 | 18,384,489,464 | 99.35 |
| 2/22/2018 | 19.80 | 921,056,365 | 18,236,916,027 | 5,949,871 | 915,106,494 | 18,119,108,581 | 99.35 |
| 2/23/2018 | 20.04 | 921,056,365 | 18,457,969,555 | 5,949,871 | 915,106,494 | 18,338,734,140 | 99.35 |
| 2/26/2018 | 20.00 | 921,056,365 | 18,421,127,300 | 5,949,871 | 915,106,494 | 18,302,129,880 | 99.35 |
| 2/27/2018 | 19.38 | 921,056,365 | 17,850,072,354 | 5,949,871 | 915,106,494 | 17,734,763,854 | 99.35 |
| 2/28/2018 | 18.72 | 921,056,365 | 17,242,175,153 | 5,949,871 | 915,106,494 | 17,130,793,568 | 99.35 |
| 3/1/2018 | 18.87 | 921,056,365 | 17,380,333,608 | 5,949,871 | 915,106,494 | 17,268,059,542 | 99.35 |
| 3/2/2018 | 19.16 | 921,056,365 | 17,647,439,953 | 5,949,871 | 915,106,494 | 17,533,440,425 | 99.35 |
| 3/5/2018 | 19.33 | 921,056,365 | 17,804,019,535 | 5,949,871 | 915,106,494 | 17,689,008,529 | 99.35 |
| 3/6/2018 | 19.18 | 921,056,365 | 17,665,861,081 | 5,949,871 | 915,106,494 | 17,551,742,555 | 99.35 |
| 3/7/2018 | 19.07 | 921,056,365 | 17,564,544,881 | 5,949,871 | 915,106,494 | 17,451,080,841 | 99.35 |
| 3/8/2018 | 19.12 | 921,056,365 | 17,610,597,699 | 5,949,871 | 915,106,494 | 17,496,836,165 | 99.35 |
| 3/9/2018 | 19.18 | 921,056,365 | 17,665,861,081 | 5,949,871 | 915,106,494 | 17,551,742,555 | 99.35 |
| 3/12/2018 | 19.50 | 921,056,365 | 17,960,599,118 | 5,949,871 | 915,106,494 | 17,844,576,633 | 99.35 |
| 3/13/2018 | 19.32 | 921,056,365 | 17,794,808,972 | 5,949,871 | 915,106,494 | 17,679,857,464 | 99.35 |
| 3/14/2018 | 18.57 | 921,056,365 | 17,104,016,698 | 5,949,871 | 915,106,494 | 16,993,527,594 | 99.35 |
| 3/15/2018 | 18.05 | 921,056,365 | 16,625,067,388 | 5,949,871 | 915,106,494 | 16,517,672,217 | 99.35 |
| 3/16/2018 | 18.37 | 921,056,365 | 16,919,805,425 | 5,949,871 | 915,106,494 | 16,810,506,295 | 99.35 |
| 3/19/2018 | 17.91 | 921,056,365 | 16,496,119,497 | 5,949,871 | 915,106,494 | 16,389,557,308 | 99.35 |
| 3/20/2018 | 17.68 | 921,056,365 | 16,284,276,533 | 5,949,871 | 915,106,494 | 16,179,082,814 | 99.35 |
| 3/21/2018 | 17.60 | 921,056,365 | 16,210,592,024 | 5,949,871 | 915,106,494 | 16,105,874,294 | 99.35 |
| 3/22/2018 | 17.31 | 921,056,365 | 15,943,485,678 | 5,949,871 | 915,106,494 | 15,840,493,411 | 99.35 |
| 3/23/2018 | 16.91 | 921,056,365 | 15,575,063,132 | 5,949,871 | 915,106,494 | 15,474,450,814 | 99.35 |
| 3/26/2018 | 16.87 | 921,056,365 | 15,538,220,878 | 5,949,871 | 915,106,494 | 15,437,846,554 | 99.35 |
| 3/27/2018 | 16.68 | 921,056,365 | 15,363,220,168 | 5,949,871 | 915,106,494 | 15,263,976,320 | 99.35 |
| 3/28/2018 | 17.04 | 921,056,365 | 15,694,800,460 | 5,949,871 | 915,106,494 | 15,593,414,658 | 99.35 |
| 3/29/2018 | 17.09 | 921,056,365 | 15,740,853,278 | 5,949,871 | 915,106,494 | 15,639,169,982 | 99.35 |
| 4/2/2018 | 16.77 | 921,056,365 | 15,446,115,241 | 5,949,871 | 915,106,494 | 15,346,335,904 | 99.35 |
| 4/3/2018 | 16.95 | 921,056,365 | 15,611,905,387 | 5,949,871 | 915,106,494 | 15,511,055,073 | 99.35 |
| 4/4/2018 | 17.24 | 921,056,365 | 15,879,011,733 | 5,949,871 | 915,106,494 | 15,776,435,957 | 99.35 |
| 4/5/2018 | 17.22 | 921,056,365 | 15,860,590,605 | 5,949,871 | 915,106,494 | 15,758,133,827 | 99.35 |
| 4/6/2018 | 16.88 | 921,056,365 | 15,547,431,441 | 5,949,871 | 915,106,494 | 15,446,997,619 | 99.35 |
| 4/9/2018 | 17.13 | 921,056,365 | 15,777,695,532 | 5,949,871 | 915,106,494 | 15,675,774,242 | 99.35 |
| 4/10/2018 | 17.88 | 921,056,365 | 16,468,487,806 | 5,949,871 | 915,106,494 | 16,362,104,113 | 99.35 |
| 4/11/2018 | 17.99 | 921,056,365 | 16,569,804,006 | 5,949,871 | 915,106,494 | 16,462,765,827 | 99.35 |
| 4/12/2018 | 18.18 | 921,056,365 | 16,744,804,716 | 5,829,601 | 915,226,764 | 16,638,822,570 | 99.37 |
| 4/13/2018 | 18.05 | 921,056,365 | 16,625,067,388 | 5,829,601 | 915,226,764 | 16,519,843,090 | 99.37 |

Page 17 of 22

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 4/16/2018 | $ 18.06 | 921,056,365 | $ 16,634,277,952 | 5,829,601 | 915,226,764 | $ 16,528,995,358 | 99.37 % |
| 4/17/2018 | 17.84 | 921,056,365 | 16,431,645,552 | 5,829,601 | 915,226,764 | 16,327,645,470 | 99.37 |
| 4/18/2018 | 17.92 | 921,056,365 | 16,505,330,061 | 5,829,601 | 915,226,764 | 16,400,863,611 | 99.37 |
| 4/19/2018 | 17.71 | 921,056,365 | 16,311,908,224 | 5,829,601 | 915,226,764 | 16,208,665,990 | 99.37 |
| 4/20/2018 | 17.82 | 921,056,365 | 16,413,224,424 | 5,829,601 | 915,226,764 | 16,309,340,934 | 99.37 |
| 4/23/2018 | 17.85 | 921,056,365 | 16,440,856,115 | 5,829,601 | 915,226,764 | 16,336,797,737 | 99.37 |
| 4/24/2018 | 17.56 | 921,056,365 | 16,173,749,769 | 5,829,601 | 915,226,764 | 16,071,381,976 | 99.37 |
| 4/25/2018 | 17.27 | 921,056,365 | 15,906,643,424 | 5,829,601 | 915,226,764 | 15,805,966,214 | 99.37 |
| 4/26/2018 | 17.67 | 921,056,365 | 16,275,065,970 | 5,829,601 | 915,226,764 | 16,172,056,920 | 99.37 |
| 4/27/2018 | 17.83 | 921,056,365 | 16,422,434,988 | 5,829,601 | 915,226,764 | 16,318,493,202 | 99.37 |
| 4/30/2018 | 17.98 | 921,056,365 | 16,560,593,443 | 5,829,601 | 915,226,764 | 16,455,777,217 | 99.37 |
| 5/1/2018 | 18.71 | 921,056,365 | 17,232,964,589 | 5,829,601 | 915,226,764 | 17,123,892,754 | 99.37 |
| 5/2/2018 | 18.60 | 921,056,365 | 17,131,648,389 | 5,829,601 | 915,226,764 | 17,023,217,810 | 99.37 |
| 5/3/2018 | 17.78 | 921,056,365 | 16,376,382,170 | 5,829,601 | 915,226,764 | 16,272,731,864 | 99.37 |
| 5/4/2018 | 17.83 | 921,056,365 | 16,422,434,988 | 5,829,601 | 915,226,764 | 16,318,493,202 | 99.37 |
| 5/7/2018 | 18.62 | 921,056,365 | 17,150,069,516 | 5,829,601 | 915,226,764 | 17,041,522,346 | 99.37 |
| 5/8/2018 | 18.90 | 921,056,365 | 17,407,965,299 | 5,829,601 | 915,226,764 | 17,297,785,840 | 99.37 |
| 5/9/2018 | 19.33 | 921,056,365 | 17,804,019,535 | 5,829,601 | 915,226,764 | 17,691,333,348 | 99.37 |
| 5/10/2018 | 19.24 | 921,056,365 | 17,721,124,463 | 5,829,601 | 915,226,764 | 17,608,962,939 | 99.37 |
| 5/11/2018 | 19.31 | 921,056,365 | 17,785,598,408 | 5,829,601 | 915,226,764 | 17,673,028,813 | 99.37 |
| 5/14/2018 | 20.38 | 921,056,365 | 18,771,128,719 | 5,829,601 | 915,226,764 | 18,652,321,450 | 99.37 |
| 5/15/2018 | 20.30 | 921,056,365 | 18,697,444,210 | 5,829,601 | 915,226,764 | 18,579,103,309 | 99.37 |
| 5/16/2018 | 20.88 | 921,056,365 | 19,231,656,901 | 5,829,601 | 915,226,764 | 19,109,934,832 | 99.37 |
| 5/17/2018 | 21.12 | 921,056,365 | 19,452,710,429 | 5,829,601 | 915,226,764 | 19,329,589,256 | 99.37 |
| 5/18/2018 | 21.23 | 921,056,365 | 19,554,026,629 | 5,829,601 | 915,226,764 | 19,430,264,200 | 99.37 |
| 5/21/2018 | 21.09 | 921,056,365 | 19,425,078,738 | 5,829,601 | 915,226,764 | 19,302,132,453 | 99.37 |
| 5/22/2018 | 21.00 | 921,056,365 | 19,342,183,665 | 5,829,601 | 915,226,764 | 19,219,762,044 | 99.37 |
| 5/23/2018 | 21.15 | 921,056,365 | 19,480,342,120 | 5,829,601 | 915,226,764 | 19,357,046,059 | 99.37 |
| 5/24/2018 | 21.63 | 921,056,365 | 19,922,449,175 | 5,829,601 | 915,226,764 | 19,796,354,905 | 99.37 |
| 5/25/2018 | 22.18 | 921,056,365 | 20,429,030,176 | 5,829,601 | 915,226,764 | 20,299,729,626 | 99.37 |
| 5/29/2018 | 21.54 | 921,056,365 | 19,839,554,102 | 5,829,601 | 915,226,764 | 19,713,984,497 | 99.37 |
| 5/30/2018 | 21.65 | 921,056,365 | 19,940,870,302 | 5,829,601 | 915,226,764 | 19,814,659,441 | 99.37 |
| 5/31/2018 | 21.50 | 921,056,365 | 19,802,711,848 | 5,829,601 | 915,226,764 | 19,677,375,426 | 99.37 |
| 6/1/2018 | 21.89 | 921,056,365 | 20,161,923,830 | 5,829,601 | 915,226,764 | 20,034,313,864 | 99.37 |
| 6/4/2018 | 21.68 | 921,056,365 | 19,968,501,993 | 5,829,601 | 915,226,764 | 19,842,116,244 | 99.37 |
| 6/5/2018 | 21.52 | 921,056,365 | 19,821,132,975 | 5,829,601 | 915,226,764 | 19,695,679,961 | 99.37 |
| 6/6/2018 | 21.80 | 921,056,365 | 20,079,028,757 | 5,829,601 | 915,226,764 | 19,951,943,455 | 99.37 |
| 6/7/2018 | 21.89 | 921,056,365 | 20,161,923,830 | 5,829,601 | 915,226,764 | 20,034,313,864 | 99.37 |
| 6/8/2018 | 23.11 | 921,056,365 | 21,285,612,595 | 5,829,601 | 915,226,764 | 21,150,890,516 | 99.37 |
| 6/11/2018 | 23.19 | 921,056,365 | 21,359,297,104 | 5,829,601 | 915,226,764 | 21,224,108,657 | 99.37 |
| 6/12/2018 | 24.02 | 921,056,365 | 22,123,773,887 | 5,829,601 | 915,226,764 | 21,983,746,871 | 99.37 |
| 6/13/2018 | 24.33 | 921,056,365 | 22,409,301,360 | 5,829,601 | 915,226,764 | 22,267,467,168 | 99.37 |
| 6/14/2018 | 23.78 | 921,056,365 | 21,902,720,360 | 5,829,601 | 915,226,764 | 21,764,092,448 | 99.37 |
| 6/15/2018 | 23.76 | 921,056,365 | 21,884,299,232 | 5,829,601 | 915,226,764 | 21,745,787,913 | 99.37 |
| 6/18/2018 | 24.22 | 921,056,365 | 22,307,985,160 | 5,829,601 | 915,226,764 | 22,166,792,224 | 99.37 |
| 6/19/2018 | 24.05 | 921,056,365 | 22,151,405,578 | 5,829,601 | 915,226,764 | 22,011,203,674 | 99.37 |
| 6/20/2018 | 24.28 | 921,056,365 | 22,363,248,542 | 5,829,601 | 915,226,764 | 22,221,705,830 | 99.37 |
| 6/21/2018 | 24.01 | 921,056,365 | 22,114,563,324 | 5,829,601 | 915,226,764 | 21,974,594,604 | 99.37 |
| 6/22/2018 | 23.99 | 921,056,365 | 22,096,142,196 | 5,829,601 | 915,226,764 | 21,956,290,068 | 99.37 |
| 6/25/2018 | 23.57 | 921,056,365 | 21,709,298,523 | 5,829,601 | 915,226,764 | 21,571,894,827 | 99.37 |
| 6/26/2018 | 23.62 | 921,056,365 | 21,755,351,341 | 5,829,601 | 915,226,764 | 21,617,656,166 | 99.37 |
| 6/27/2018 | 23.64 | 921,056,365 | 21,773,772,469 | 5,829,601 | 915,226,764 | 21,635,960,701 | 99.37 |
| 6/28/2018 | 24.71 | 921,056,365 | 22,759,302,779 | 5,829,601 | 915,226,764 | 22,615,253,338 | 99.37 |
| 6/29/2018 | 24.32 | 921,056,365 | 22,400,090,797 | 5,829,601 | 915,226,764 | 22,258,314,900 | 99.37 |
| 7/2/2018 | 24.47 | 921,056,365 | 22,538,249,252 | 5,829,601 | 915,226,764 | 22,395,598,915 | 99.37 |
| 7/3/2018 | 24.70 | 921,056,365 | 22,750,092,216 | 5,829,601 | 915,226,764 | 22,606,101,071 | 99.37 |
| 7/5/2018 | 23.92 | 921,056,365 | 22,031,668,251 | 5,829,601 | 915,226,764 | 21,892,224,195 | 99.37 |
| 7/6/2018 | 24.13 | 921,056,365 | 22,225,090,087 | 5,829,601 | 915,226,764 | 22,084,421,815 | 99.37 |
| 7/9/2018 | 24.25 | 921,056,365 | 22,335,616,851 | 5,829,601 | 915,226,764 | 22,194,249,027 | 99.37 |
| 7/10/2018 | 24.14 | 921,056,365 | 22,234,300,651 | 5,829,601 | 915,226,764 | 22,093,574,083 | 99.37 |
| 7/11/2018 | 23.75 | 921,056,365 | 21,875,088,669 | 5,829,601 | 915,226,764 | 21,736,635,645 | 99.37 |
| 7/12/2018 | 23.73 | 921,056,365 | 21,856,667,541 | 5,829,601 | 915,226,764 | 21,718,331,110 | 99.37 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 7/13/2018 | $  23.29 | 921,056,365 | $ 21,451,402,741 | 5,829,601 | 915,226,764 | $ 21,315,631,334 | 99.37 % |
| 7/16/2018 | 23.30 | 921,056,365 | 21,460,613,305 | 5,829,601 | 915,226,764 | 21,324,783,601 | 99.37 |
| 7/17/2018 | 23.13 | 921,056,365 | 21,304,033,722 | 5,829,601 | 915,226,764 | 21,169,195,051 | 99.37 |
| 7/18/2018 | 23.53 | 921,056,365 | 21,672,456,268 | 5,829,601 | 915,226,764 | 21,535,285,757 | 99.37 |
| 7/19/2018 | 23.06 | 921,056,365 | 21,239,559,777 | 5,829,601 | 915,226,764 | 21,105,129,178 | 99.37 |
| 7/20/2018 | 22.93 | 921,056,365 | 21,119,822,449 | 5,829,601 | 915,226,764 | 20,986,149,699 | 99.37 |
| 7/23/2018 | 23.18 | 921,056,365 | 21,350,086,541 | 5,829,601 | 915,226,764 | 21,214,956,390 | 99.37 |
| 7/24/2018 | 23.18 | 921,056,365 | 21,350,086,541 | 5,829,601 | 915,226,764 | 21,214,956,390 | 99.37 |
| 7/25/2018 | 23.70 | 921,056,365 | 21,829,035,851 | 5,829,601 | 915,226,764 | 21,690,874,307 | 99.37 |
| 7/26/2018 | 23.70 | 921,056,365 | 21,829,035,851 | 5,829,601 | 915,226,764 | 21,690,874,307 | 99.37 |
| 7/27/2018 | 23.14 | 921,056,365 | 21,313,244,286 | 5,829,601 | 915,226,764 | 21,178,347,319 | 99.37 |
| 7/30/2018 | 23.73 | 921,056,365 | 21,856,667,541 | 5,829,601 | 915,226,764 | 21,718,331,110 | 99.37 |
| 7/31/2018 | 23.94 | 921,056,365 | 22,050,089,378 | 5,829,601 | 915,226,764 | 21,910,528,730 | 99.37 |
| 8/1/2018 | 23.87 | 921,056,365 | 21,985,615,433 | 5,829,601 | 915,226,764 | 21,846,462,857 | 99.37 |
| 8/2/2018 | 21.61 | 921,056,365 | 19,904,028,048 | 5,829,601 | 915,226,764 | 19,778,050,370 | 99.37 |
| 8/3/2018 | 22.17 | 921,056,365 | 20,419,819,612 | 5,829,601 | 915,226,764 | 20,290,577,358 | 99.37 |
| 8/6/2018 | 22.11 | 921,056,365 | 20,364,556,230 | 5,829,601 | 915,226,764 | 20,235,663,752 | 99.37 |
| 8/7/2018 | 23.27 | 921,056,365 | 21,432,981,614 | 5,829,601 | 915,226,764 | 21,297,326,798 | 99.37 |
| 8/8/2018 | 22.57 | 921,056,365 | 20,788,242,158 | 5,829,601 | 915,226,764 | 20,656,668,063 | 99.37 |
| 8/9/2018 | 22.33 | 921,056,365 | 20,567,188,630 | 5,829,601 | 915,226,764 | 20,437,013,640 | 99.37 |
| 8/10/2018 | 22.48 | 921,056,365 | 20,705,347,085 | 5,829,601 | 915,226,764 | 20,574,297,655 | 99.37 |
| 8/13/2018 | 21.95 | 921,056,365 | 20,217,187,212 | 5,829,601 | 915,226,764 | 20,089,227,470 | 99.37 |
| 8/14/2018 | 22.12 | 921,056,365 | 20,373,766,794 | 5,829,601 | 915,226,764 | 20,244,816,020 | 99.37 |
| 8/15/2018 | 22.47 | 921,056,365 | 20,696,136,522 | 5,829,601 | 915,226,764 | 20,565,145,387 | 99.37 |
| 8/16/2018 | 24.11 | 921,056,365 | 22,206,668,960 | 5,829,601 | 915,226,764 | 22,066,117,280 | 99.37 |
| 8/17/2018 | 24.22 | 921,056,365 | 22,307,985,160 | 5,829,601 | 915,226,764 | 22,166,792,224 | 99.37 |
| 8/20/2018 | 25.65 | 921,056,365 | 23,625,095,762 | 5,829,601 | 915,226,764 | 23,475,566,497 | 99.37 |
| 8/21/2018 | 25.17 | 921,056,365 | 23,182,988,707 | 5,829,601 | 915,226,764 | 23,036,257,650 | 99.37 |
| 8/22/2018 | 24.51 | 921,056,365 | 22,573,091,506 | 5,829,601 | 915,226,764 | 22,432,207,986 | 99.37 |
| 8/23/2018 | 23.80 | 921,056,365 | 21,921,141,487 | 5,829,601 | 915,226,764 | 21,782,396,983 | 99.37 |
| 8/24/2018 | 23.02 | 921,056,365 | 21,202,717,522 | 5,829,601 | 915,226,764 | 21,068,520,107 | 99.37 |
| 8/27/2018 | 23.08 | 921,056,365 | 21,257,980,904 | 5,829,601 | 915,226,764 | 21,123,433,713 | 99.37 |
| 8/28/2018 | 23.48 | 921,056,365 | 21,626,403,450 | 5,829,601 | 915,226,764 | 21,489,524,419 | 99.37 |
| 8/29/2018 | 23.29 | 921,056,365 | 21,451,402,741 | 5,829,601 | 915,226,764 | 21,315,631,334 | 99.37 |
| 8/30/2018 | 23.13 | 921,056,365 | 21,304,033,722 | 5,829,601 | 915,226,764 | 21,169,195,051 | 99.37 |
| 8/31/2018 | 22.91 | 921,056,365 | 21,101,401,322 | 5,829,601 | 915,226,764 | 20,967,845,163 | 99.37 |
| 9/4/2018 | 22.70 | 921,056,365 | 20,907,979,486 | 5,829,601 | 915,226,764 | 20,775,647,543 | 99.37 |
| 9/5/2018 | 22.64 | 921,056,365 | 20,852,716,104 | 5,829,601 | 915,226,764 | 20,720,733,937 | 99.37 |
| 9/6/2018 | 21.75 | 921,056,365 | 20,032,975,939 | 5,829,601 | 915,226,764 | 19,906,182,117 | 99.37 |
| 9/7/2018 | 21.50 | 921,056,365 | 19,802,711,848 | 5,829,601 | 915,226,764 | 19,677,375,426 | 99.37 |
| 9/10/2018 | 21.06 | 921,056,365 | 19,397,447,047 | 5,829,601 | 915,226,764 | 19,274,675,650 | 99.37 |
| 9/11/2018 | 21.88 | 921,056,365 | 20,152,713,266 | 5,829,601 | 915,226,764 | 20,025,161,596 | 99.37 |
| 9/12/2018 | 22.20 | 921,056,365 | 20,447,451,303 | 5,829,601 | 915,226,764 | 20,318,034,161 | 99.37 |
| 9/13/2018 | 22.21 | 921,056,365 | 20,456,661,867 | 5,829,601 | 915,226,764 | 20,327,186,428 | 99.37 |
| 9/14/2018 | 22.85 | 921,056,365 | 21,046,137,940 | 5,829,601 | 915,226,764 | 20,912,931,557 | 99.37 |
| 9/17/2018 | 23.43 | 921,056,365 | 21,580,350,632 | 5,829,601 | 915,226,764 | 21,443,763,081 | 99.37 |
| 9/18/2018 | 24.46 | 921,056,365 | 22,529,038,688 | 5,829,601 | 915,226,764 | 22,386,446,647 | 99.37 |
| 9/19/2018 | 24.64 | 921,056,365 | 22,694,828,834 | 5,829,601 | 915,226,764 | 22,551,187,465 | 99.37 |
| 9/20/2018 | 24.83 | 921,056,365 | 22,869,829,543 | 5,829,601 | 915,226,764 | 22,725,080,550 | 99.37 |
| 9/21/2018 | 24.36 | 921,056,365 | 22,436,933,051 | 5,829,601 | 915,226,764 | 22,294,923,971 | 99.37 |
| 9/24/2018 | 23.86 | 921,056,365 | 21,976,404,869 | 5,829,601 | 915,226,764 | 21,837,310,589 | 99.37 |
| 9/25/2018 | 23.27 | 921,056,365 | 21,432,981,614 | 5,829,601 | 915,226,764 | 21,297,326,798 | 99.37 |
| 9/26/2018 | 21.96 | 921,056,365 | 20,226,397,775 | 5,829,601 | 915,226,764 | 20,098,379,737 | 99.37 |
| 9/27/2018 | 21.24 | 921,056,365 | 19,563,237,193 | 5,829,601 | 915,226,764 | 19,439,416,467 | 99.37 |
| 9/28/2018 | 21.54 | 921,056,365 | 19,839,554,102 | 5,829,601 | 915,226,764 | 19,713,984,497 | 99.37 |
| 10/1/2018 | 21.46 | 921,056,365 | 19,765,869,593 | 5,829,601 | 915,226,764 | 19,640,766,355 | 99.37 |
| 10/2/2018 | 21.81 | 921,056,365 | 20,088,239,321 | 5,829,601 | 915,226,764 | 19,961,095,723 | 99.37 |
| 10/3/2018 | 21.61 | 921,056,365 | 19,904,028,048 | 5,829,601 | 915,226,764 | 19,778,050,370 | 99.37 |
| 10/4/2018 | 21.84 | 921,056,365 | 20,115,871,012 | 5,829,601 | 915,226,764 | 19,988,552,526 | 99.37 |
| 10/5/2018 | 21.50 | 921,056,365 | 19,802,711,848 | 5,829,601 | 915,226,764 | 19,677,375,426 | 99.37 |
| 10/8/2018 | 21.37 | 921,056,365 | 19,682,974,520 | 5,829,601 | 915,226,764 | 19,558,395,947 | 99.37 |
| 10/9/2018 | 21.23 | 921,056,365 | 19,554,026,629 | 5,829,601 | 915,226,764 | 19,430,264,200 | 99.37 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 10/10/2018 | $ 21.08 | 921,056,365 | $ 19,415,868,174 | 5,829,601 | 915,226,764 | $ 19,292,980,185 | 99.37 % |
| 10/11/2018 | 20.45 | 921,056,365 | 18,835,602,664 | 5,829,601 | 915,226,764 | 18,716,387,324 | 99.37 |
| 10/12/2018 | 21.38 | 921,056,365 | 19,692,185,084 | 5,829,601 | 915,226,764 | 19,567,548,214 | 99.37 |
| 10/15/2018 | 21.74 | 921,056,365 | 20,023,765,375 | 5,829,601 | 915,226,764 | 19,897,029,849 | 99.37 |
| 10/16/2018 | 22.26 | 921,056,365 | 20,502,714,685 | 5,829,601 | 915,226,764 | 20,372,947,767 | 99.37 |
| 10/17/2018 | 21.19 | 921,056,365 | 19,517,184,374 | 5,829,601 | 915,226,764 | 19,393,655,129 | 99.37 |
| 10/18/2018 | 21.27 | 921,056,365 | 19,590,868,884 | 5,829,601 | 915,226,764 | 19,466,873,270 | 99.37 |
| 10/19/2018 | 21.43 | 921,056,365 | 19,738,237,902 | 5,829,601 | 915,226,764 | 19,613,309,553 | 99.37 |
| 10/22/2018 | 21.23 | 921,056,365 | 19,554,026,629 | 5,829,601 | 915,226,764 | 19,430,264,200 | 99.37 |
| 10/23/2018 | 21.24 | 921,056,365 | 19,563,237,193 | 5,829,601 | 915,226,764 | 19,439,416,467 | 99.37 |
| 10/24/2018 | 19.81 | 921,056,365 | 18,246,126,591 | 5,829,601 | 915,226,764 | 18,130,642,195 | 99.37 |
| 10/25/2018 | 20.30 | 921,056,365 | 18,697,444,210 | 5,829,601 | 915,226,764 | 18,579,103,309 | 99.37 |
| 10/26/2018 | 19.70 | 921,056,365 | 18,144,810,391 | 5,829,601 | 915,226,764 | 18,029,967,251 | 99.37 |
| 10/29/2018 | 19.58 | 921,056,365 | 18,034,283,627 | 5,829,601 | 915,226,764 | 17,920,140,039 | 99.37 |
| 10/30/2018 | 19.76 | 921,056,365 | 18,200,073,772 | 5,829,601 | 915,226,764 | 18,084,880,857 | 99.37 |
| 10/31/2018 | 19.98 | 921,056,365 | 18,402,706,173 | 5,829,601 | 915,226,764 | 18,286,230,745 | 99.37 |
| 11/1/2018 | 23.00 | 921,056,365 | 21,184,296,395 | 5,829,601 | 915,226,764 | 21,050,215,572 | 99.37 |
| 11/2/2018 | 22.59 | 921,056,365 | 20,806,663,285 | 5,829,601 | 915,226,764 | 20,674,972,599 | 99.37 |
| 11/5/2018 | 22.85 | 921,056,365 | 21,046,137,940 | 5,829,601 | 915,226,764 | 20,912,931,557 | 99.37 |
| 11/6/2018 | 23.09 | 921,056,365 | 21,267,191,468 | 5,829,601 | 915,226,764 | 21,132,585,981 | 99.37 |
| 11/7/2018 | 23.73 | 921,056,365 | 21,856,667,541 | 5,829,601 | 915,226,764 | 21,718,331,110 | 99.37 |
| 11/8/2018 | 23.84 | 921,056,365 | 21,957,983,742 | 5,829,601 | 915,226,764 | 21,819,006,054 | 99.37 |
| 11/9/2018 | 23.45 | 921,056,365 | 21,598,771,759 | 5,829,601 | 915,226,764 | 21,462,067,616 | 99.37 |
| 11/12/2018 | 23.69 | 921,056,365 | 21,819,825,287 | 5,829,601 | 915,226,764 | 21,681,722,039 | 99.37 |
| 11/13/2018 | 23.53 | 921,056,365 | 21,672,456,268 | 5,829,601 | 915,226,764 | 21,535,285,757 | 99.37 |
| 11/14/2018 | 22.67 | 921,056,365 | 20,880,347,795 | 5,829,601 | 915,226,764 | 20,748,190,740 | 99.37 |
| 11/15/2018 | 22.62 | 921,056,365 | 20,834,294,976 | 5,829,601 | 915,226,764 | 20,702,429,402 | 99.37 |
| 11/16/2018 | 22.25 | 921,056,365 | 20,493,504,121 | 5,829,601 | 915,226,764 | 20,363,795,499 | 99.37 |
| 11/19/2018 | 22.00 | 921,056,365 | 20,263,240,030 | 5,829,601 | 915,226,764 | 20,134,988,808 | 99.37 |
| 11/20/2018 | 21.77 | 921,056,365 | 20,051,397,066 | 5,829,601 | 915,226,764 | 19,924,486,652 | 99.37 |
| 11/21/2018 | 22.04 | 921,056,365 | 20,300,082,285 | 5,829,601 | 915,226,764 | 20,171,597,879 | 99.37 |
| 11/23/2018 | 21.94 | 921,056,365 | 20,207,976,648 | 5,829,601 | 915,226,764 | 20,080,075,202 | 99.37 |
| 11/26/2018 | 21.86 | 921,056,365 | 20,134,292,139 | 5,829,601 | 915,226,764 | 20,006,857,061 | 99.37 |
| 11/27/2018 | 21.80 | 921,056,365 | 20,079,028,757 | 5,829,601 | 915,226,764 | 19,951,943,455 | 99.37 |
| 11/28/2018 | 21.84 | 921,056,365 | 20,115,871,012 | 5,829,601 | 915,226,764 | 19,988,552,526 | 99.37 |
| 11/29/2018 | 21.90 | 921,056,365 | 20,171,134,394 | 5,829,601 | 915,226,764 | 20,043,466,132 | 99.37 |
| 11/30/2018 | 21.54 | 921,056,365 | 19,839,554,102 | 5,829,601 | 915,226,764 | 19,713,984,497 | 99.37 |
| 12/3/2018 | 21.59 | 921,056,365 | 19,885,606,920 | 5,829,601 | 915,226,764 | 19,759,745,835 | 99.37 |
| 12/4/2018 | 20.55 | 921,056,365 | 18,927,708,301 | 5,829,601 | 915,226,764 | 18,807,910,000 | 99.37 |
| 12/6/2018 | 20.26 | 921,056,365 | 18,660,601,955 | 5,829,601 | 915,226,764 | 18,542,494,239 | 99.37 |
| 12/7/2018 | 19.41 | 921,056,365 | 17,877,704,045 | 5,829,601 | 915,226,764 | 17,764,551,489 | 99.37 |
| 12/10/2018 | 18.44 | 921,056,365 | 16,984,279,371 | 5,829,601 | 915,226,764 | 16,876,781,528 | 99.37 |
| 12/11/2018 | 18.51 | 921,056,365 | 17,048,753,316 | 5,829,601 | 915,226,764 | 16,940,847,402 | 99.37 |
| 12/12/2018 | 18.99 | 921,056,365 | 17,490,860,371 | 5,829,601 | 915,226,764 | 17,380,156,248 | 99.37 |
| 12/13/2018 | 19.02 | 921,056,365 | 17,518,492,062 | 5,829,601 | 915,226,764 | 17,407,613,051 | 99.37 |
| 12/14/2018 | 18.46 | 921,056,365 | 17,002,700,498 | 5,829,601 | 915,226,764 | 16,895,086,063 | 99.37 |
| 12/17/2018 | 17.65 | 991,691,132 | 17,503,348,480 | 5,829,601 | 985,861,531 | 17,400,456,022 | 99.41 |
| 12/18/2018 | 17.01 | 991,691,132 | 16,868,666,155 | 5,829,601 | 985,861,531 | 16,769,504,642 | 99.41 |
| 12/19/2018 | 16.29 | 991,691,132 | 16,154,648,540 | 5,829,601 | 985,861,531 | 16,059,684,340 | 99.41 |
| 12/20/2018 | 15.89 | 991,691,132 | 15,757,972,087 | 5,829,601 | 985,861,531 | 15,665,339,728 | 99.41 |
| 12/21/2018 | 15.10 | 991,691,132 | 14,974,536,093 | 5,829,601 | 985,861,531 | 14,886,509,118 | 99.41 |
| 12/24/2018 | 14.59 | 991,691,132 | 14,468,773,616 | 5,829,601 | 985,861,531 | 14,383,719,737 | 99.41 |
| 12/26/2018 | 15.82 | 991,691,132 | 15,688,553,708 | 5,829,601 | 985,861,531 | 15,596,329,420 | 99.41 |
| 12/27/2018 | 15.64 | 991,691,132 | 15,510,049,304 | 5,829,601 | 985,861,531 | 15,418,874,345 | 99.41 |
| 12/28/2018 | 15.69 | 991,691,132 | 15,559,633,861 | 5,829,601 | 985,861,531 | 15,468,167,421 | 99.41 |
| 12/31/2018 | 15.42 | 991,691,132 | 15,291,877,255 | 5,829,601 | 985,861,531 | 15,201,984,808 | 99.41 |
| 1/2/2019 | 15.85 | 991,691,132 | 15,718,304,442 | 5,829,601 | 985,861,531 | 15,625,905,266 | 99.41 |
| 1/3/2019 | 16.49 | 991,691,132 | 16,352,986,767 | 5,829,601 | 985,861,531 | 16,256,856,646 | 99.41 |
| 1/4/2019 | 17.37 | 991,691,132 | 17,225,674,963 | 5,829,601 | 985,861,531 | 17,124,414,793 | 99.41 |
| 1/7/2019 | 17.67 | 991,691,132 | 17,523,182,302 | 5,829,601 | 985,861,531 | 17,420,173,253 | 99.41 |
| 1/8/2019 | 17.68 | 991,691,132 | 17,533,099,214 | 5,829,601 | 985,861,531 | 17,430,031,868 | 99.41 |
| 1/9/2019 | 17.96 | 991,691,132 | 17,810,772,731 | 5,829,601 | 985,861,531 | 17,706,073,097 | 99.41 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | ADSs Outstanding[1] | Market Capitalization | Insider Holdings[2,3] | Minimum Estimated Float[4] | Market Value of Minimum Estimated Float | Minimum Estimated Float as a Percent of ADSs Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 1/10/2019 | $ 18.17 | 991,691,132 | $ 18,019,027,868 | 5,829,601 | 985,861,531 | $ 17,913,104,018 | 99.41 % |
| 1/11/2019 | 18.45 | 991,691,132 | 18,296,701,385 | 5,829,601 | 985,861,531 | 18,189,145,247 | 99.41 |
| 1/14/2019 | 18.47 | 991,691,132 | 18,316,535,208 | 5,829,601 | 985,861,531 | 18,208,862,478 | 99.41 |
| 1/15/2019 | 18.83 | 991,691,132 | 18,673,544,016 | 5,829,601 | 985,861,531 | 18,563,772,629 | 99.41 |
| 1/16/2019 | 18.65 | 991,691,132 | 18,495,039,612 | 5,829,601 | 985,861,531 | 18,386,317,553 | 99.41 |
| 1/17/2019 | 18.76 | 991,691,132 | 18,604,125,636 | 5,829,601 | 985,861,531 | 18,494,762,322 | 99.41 |
| 1/18/2019 | 18.82 | 991,691,132 | 18,663,627,104 | 5,829,601 | 985,861,531 | 18,553,914,013 | 99.41 |
| 1/22/2019 | 18.75 | 991,691,132 | 18,594,208,725 | 5,829,601 | 985,861,531 | 18,484,903,706 | 99.41 |
| 1/23/2019 | 19.46 | 991,691,132 | 19,298,309,429 | 5,829,601 | 985,861,531 | 19,184,865,393 | 99.41 |
| 1/24/2019 | 19.34 | 991,691,132 | 19,179,306,493 | 5,829,601 | 985,861,531 | 19,066,562,010 | 99.41 |
| 1/25/2019 | 19.56 | 991,691,132 | 19,397,478,542 | 5,829,601 | 985,861,531 | 19,283,451,546 | 99.41 |
| 1/28/2019 | 19.78 | 991,691,132 | 19,615,650,591 | 5,829,601 | 985,861,531 | 19,500,341,083 | 99.41 |
| 1/29/2019 | 19.75 | 991,691,132 | 19,585,899,857 | 5,829,601 | 985,861,531 | 19,470,765,237 | 99.41 |
| 1/30/2019 | 20.01 | 991,691,132 | 19,843,739,551 | 5,829,601 | 985,861,531 | 19,727,089,235 | 99.41 |
| 1/31/2019 | 19.85 | 991,691,132 | 19,685,068,970 | 5,829,601 | 985,861,531 | 19,569,351,390 | 99.41 |
| 2/1/2019 | 19.70 | 991,691,132 | 19,536,315,300 | 5,829,601 | 985,861,531 | 19,421,472,161 | 99.41 |
| 2/4/2019 | 19.67 | 991,691,132 | 19,506,564,566 | 5,829,601 | 985,861,531 | 19,391,896,315 | 99.41 |
| 2/5/2019 | 19.96 | 991,691,132 | 19,794,154,995 | 5,829,601 | 985,861,531 | 19,677,796,159 | 99.41 |
| 2/6/2019 | 19.17 | 991,691,132 | 19,010,719,000 | 5,829,601 | 985,861,531 | 18,898,965,549 | 99.41 |
| 2/7/2019 | 18.35 | 991,691,132 | 18,197,532,272 | 5,829,601 | 985,861,531 | 18,090,559,094 | 99.41 |
| 2/8/2019 | 18.22 | 991,691,132 | 18,068,612,425 | 5,829,601 | 985,861,531 | 17,962,397,095 | 99.41 |
| 2/11/2019 | 18.82 | 991,691,132 | 18,663,627,104 | 5,829,601 | 985,861,531 | 18,553,914,013 | 99.41 |
| 2/12/2019 | 19.12 | 991,691,132 | 18,961,134,444 | 5,829,601 | 985,861,531 | 18,849,672,473 | 99.41 |
| 2/13/2019 | 17.63 | 991,691,132 | 17,483,514,657 | 5,829,601 | 985,861,531 | 17,380,738,792 | 99.41 |
| 2/14/2019 | 17.28 | 991,691,132 | 17,136,422,761 | 5,829,601 | 985,861,531 | 17,035,687,256 | 99.41 |
| 2/15/2019 | 17.98 | 991,691,132 | 17,830,606,553 | 5,829,601 | 985,861,531 | 17,725,790,327 | 99.41 |
| 2/19/2019 | 18.02 | 991,691,132 | 17,870,274,199 | 5,829,601 | 985,861,531 | 17,765,224,789 | 99.41 |
| 2/20/2019 | 17.40 | 991,691,132 | 17,255,425,697 | 5,829,601 | 985,861,531 | 17,153,990,639 | 99.41 |
| 2/21/2019 | 17.25 | 991,691,132 | 17,106,672,027 | 5,829,601 | 985,861,531 | 17,006,111,410 | 99.41 |
| 2/22/2019 | 17.25 | 991,691,132 | 17,106,672,027 | 5,829,601 | 985,861,531 | 17,006,111,410 | 99.41 |
| 2/25/2019 | 17.60 | 991,691,132 | 17,453,763,923 | 5,829,601 | 985,861,531 | 17,351,162,946 | 99.41 |
| 2/26/2019 | 16.94 | 991,691,132 | 16,799,247,776 | 5,829,601 | 985,861,531 | 16,700,494,335 | 99.41 |
| 2/27/2019 | 17.00 | 991,691,132 | 16,858,749,244 | 5,829,601 | 985,861,531 | 16,759,646,027 | 99.41 |
| 2/28/2019 | 16.83 | 991,691,132 | 16,690,161,752 | 5,829,601 | 985,861,531 | 16,592,049,567 | 99.41 |
| 3/1/2019 | 17.08 | 991,691,132 | 16,938,084,535 | 5,829,601 | 985,861,531 | 16,838,514,949 | 99.41 |
| 3/4/2019 | 16.75 | 991,691,132 | 16,610,826,461 | 5,829,601 | 985,861,531 | 16,513,180,644 | 99.41 |
| 3/5/2019 | 16.73 | 991,691,132 | 16,590,992,638 | 5,829,601 | 985,861,531 | 16,493,463,414 | 99.41 |
| 3/6/2019 | 15.97 | 991,691,132 | 15,837,307,378 | 5,829,601 | 985,861,531 | 15,744,208,650 | 99.41 |
| 3/7/2019 | 16.00 | 991,691,132 | 15,867,058,112 | 5,829,601 | 985,861,531 | 15,773,784,496 | 99.41 |
| 3/8/2019 | 15.75 | 991,691,132 | 15,619,135,329 | 5,829,601 | 985,861,531 | 15,527,319,113 | 99.41 |
| 3/11/2019 | 15.78 | 991,691,132 | 15,648,886,063 | 5,829,601 | 985,861,531 | 15,556,894,959 | 99.41 |
| 3/12/2019 | 15.68 | 991,691,132 | 15,549,716,950 | 5,829,601 | 985,861,531 | 15,458,308,806 | 99.41 |
| 3/13/2019 | 16.23 | 991,691,132 | 16,095,147,072 | 5,829,601 | 985,861,531 | 16,000,532,648 | 99.41 |
| 3/14/2019 | 16.47 | 991,691,132 | 16,333,152,944 | 5,829,601 | 985,861,531 | 16,237,139,416 | 99.41 |
| 3/15/2019 | 16.51 | 991,691,132 | 16,372,820,589 | 5,829,601 | 985,861,531 | 16,276,573,877 | 99.41 |
| 3/18/2019 | 16.64 | 991,691,132 | 16,501,740,436 | 5,829,601 | 985,861,531 | 16,404,735,876 | 99.41 |
| 3/19/2019 | 16.91 | 991,691,132 | 16,769,497,042 | 5,829,601 | 985,861,531 | 16,670,918,489 | 99.41 |
| 3/20/2019 | 16.86 | 991,691,132 | 16,719,912,486 | 5,829,601 | 985,861,531 | 16,621,625,413 | 99.41 |
| 3/21/2019 | 17.08 | 991,691,132 | 16,938,084,535 | 5,829,601 | 985,861,531 | 16,838,514,949 | 99.41 |
| 3/22/2019 | 16.33 | 991,691,132 | 16,194,316,186 | 5,829,601 | 985,861,531 | 16,099,118,801 | 99.41 |
| 3/25/2019 | 15.90 | 991,691,132 | 15,767,888,999 | 5,829,601 | 985,861,531 | 15,675,198,343 | 99.41 |
| 3/26/2019 | 15.93 | 991,691,132 | 15,797,639,733 | 5,829,601 | 985,861,531 | 15,704,774,189 | 99.41 |
| 3/27/2019 | 16.00 | 991,691,132 | 15,867,058,112 | 5,829,601 | 985,861,531 | 15,773,784,496 | 99.41 |
| 3/28/2019 | 15.58 | 991,691,132 | 15,450,547,837 | 5,829,601 | 985,861,531 | 15,359,722,653 | 99.41 |
| 3/29/2019 | 15.68 | 991,691,132 | 15,549,716,950 | 5,829,601 | 985,861,531 | 15,458,308,806 | 99.41 |
| 4/1/2019 | 15.72 | 991,691,132 | 15,589,384,595 | 5,367,819 | 986,323,313 | 15,505,002,480 | 99.46 |
| 4/2/2019 | 15.03 | 991,691,132 | 14,905,117,714 | 5,367,819 | 986,323,313 | 14,824,439,394 | 99.46 |
| 4/3/2019 | 14.87 | 991,691,132 | 14,746,447,133 | 5,367,819 | 986,323,313 | 14,666,627,664 | 99.46 |
| 4/4/2019 | 15.19 | 991,691,132 | 15,063,788,295 | 5,367,819 | 986,323,313 | 14,982,251,124 | 99.46 |
| 4/5/2019 | 15.24 | 991,691,132 | 15,113,372,852 | 5,367,819 | 986,323,313 | 15,031,567,290 | 99.46 |
| 4/8/2019 | 15.04 | 991,691,132 | 14,915,034,625 | 5,367,819 | 986,323,313 | 14,834,302,628 | 99.46 |
| 4/9/2019 | 14.55 | 991,691,132 | 14,429,105,971 | 5,367,819 | 986,323,313 | 14,351,004,204 | 99.46 |

**Exhibit 7-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Minimum Estimated Float**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date (1) | Closing Price (2) | ADSs Outstanding[1] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[2,3] (5) | Minimum Estimated Float[4] (6) (3) - (5) | Market Value of Minimum Estimated Float (7) (2) × (6) | Minimum Estimated Float as a Percent of ADSs Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 4/10/2019 | $ 14.66 | 991,691,132 | $ 14,538,191,995 | 5,367,819 | 986,323,313 | $ 14,459,499,769 | 99.46 % |
| 4/11/2019 | 14.49 | 991,691,132 | 14,369,604,503 | 5,367,819 | 986,323,313 | 14,291,824,805 | 99.46 |
| 4/12/2019 | 14.38 | 991,691,132 | 14,260,518,478 | 5,367,819 | 986,323,313 | 14,183,329,241 | 99.46 |
| 4/15/2019 | 14.57 | 991,691,132 | 14,448,939,793 | 5,367,819 | 986,323,313 | 14,370,730,670 | 99.46 |
| 4/16/2019 | 14.69 | 991,691,132 | 14,567,942,729 | 5,367,819 | 986,323,313 | 14,489,089,468 | 99.46 |
| 4/17/2019 | 14.22 | 991,691,132 | 14,101,847,897 | 5,367,819 | 986,323,313 | 14,025,517,511 | 99.46 |
| 4/18/2019 | 14.36 | 991,691,132 | 14,240,684,656 | 5,367,819 | 986,323,313 | 14,163,602,775 | 99.46 |
| 4/22/2019 | 14.70 | 991,691,132 | 14,577,859,640 | 5,367,819 | 986,323,313 | 14,498,952,701 | 99.46 |
| 4/23/2019 | 14.91 | 991,691,132 | 14,786,114,778 | 5,367,819 | 986,323,313 | 14,706,080,597 | 99.46 |
| 4/24/2019 | 15.00 | 991,691,132 | 14,875,366,980 | 5,367,819 | 986,323,313 | 14,794,849,695 | 99.46 |
| 4/25/2019 | 15.14 | 991,691,132 | 15,014,203,738 | 5,367,819 | 986,323,313 | 14,932,934,959 | 99.46 |
| 4/26/2019 | 15.36 | 991,691,132 | 15,232,375,788 | 5,367,819 | 986,323,313 | 15,149,926,088 | 99.46 |
| 4/29/2019 | 15.61 | 991,691,132 | 15,480,298,571 | 5,367,819 | 986,323,313 | 15,396,506,916 | 99.46 |
| 4/30/2019 | 15.22 | 991,691,132 | 15,093,539,029 | 5,367,819 | 986,323,313 | 15,011,840,824 | 99.46 |
| 5/1/2019 | 15.23 | 991,691,132 | 15,103,455,940 | 5,367,819 | 986,323,313 | 15,021,704,057 | 99.46 |
| 5/2/2019 | 14.90 | 991,691,132 | 14,776,197,867 | 5,367,819 | 986,323,313 | 14,696,217,364 | 99.46 |
| 5/3/2019 | 15.18 | 991,691,132 | 15,053,871,384 | 5,367,819 | 986,323,313 | 14,972,387,891 | 99.46 |
| 5/6/2019 | 14.89 | 991,691,132 | 14,766,280,955 | 5,367,819 | 986,323,313 | 14,686,354,131 | 99.46 |
| 5/7/2019 | 14.61 | 991,691,132 | 14,488,607,439 | 5,367,819 | 986,323,313 | 14,410,183,603 | 99.46 |
| 5/8/2019 | 14.60 | 991,691,132 | 14,478,690,527 | 5,367,819 | 986,323,313 | 14,400,320,370 | 99.46 |
| 5/9/2019 | 14.47 | 991,691,132 | 14,349,770,680 | 5,367,819 | 986,323,313 | 14,272,098,339 | 99.46 |
| 5/10/2019 | 14.36 | 991,691,132 | 14,240,684,656 | 5,367,819 | 986,323,313 | 14,163,602,775 | 99.46 |

| | |
|---|---|
| **Average Float as a Percent of ADSs Outstanding:** | 98.53 % |

| | |
|---|---|
| **Median Float as a Percent of ADSs Outstanding:** | 99.28 % |

**Notes and Sources:**

Closing price data obtained from FactSet Research Systems Inc.

Insider holdings and ADSs outstanding data obtained from SEC filings.

[1] ADSs outstanding figures are as of the most recent reported date. Since Teva's SEC filings do not report ADSs outstanding after the conversion of the mandatory convertible preferred shares into ADSs on December 17, 2018, ADSs outstanding following the conversion are estimated by adding the number of ADSs issued as a result of the conversion (70,634,767 ADSs) to the final reported ADSs outstanding figure from December 31, 2017 (921,056,365 ADSs). The number of ADSs issued as a result of the conversion was calculated by multiplying the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) by the conversion ratio (16 ADSs per preferred share) and adding that to the number of preferred shares outstanding on the date of the conversion (3,712,500 shares) multiplied by the additional conversion amount reflecting accumulated and unpaid dividends (3.0262 ADSs per preferred share). See Note 14 in the Form 10-K dated February 19, 2019 for more information on the conversion.

[2] Teva's SEC filings present insider holdings figures for Teva's ordinary shares and ADSs representing ordinary shares together and do not present insider holdings of ADSs alone. Additionally, the insider holdings figures for Teva's ordinary shares and ADSs include options to purchase Teva shares that were vested or that were scheduled to vest within 60 days following the dates specified in the SEC filings. As such, the insider holdings figures presented in this exhibit may include ordinary shares, restricted stock units, and/or stock options.

[3] All insider holdings figures except those from Teva's Form DEF 14A filed on April 25, 2018 are those described as ordinary shares beneficially owned by Teva's executive officers and directors as a group. For the April 25, 2018 DEF 14A, insider holdings are taken as the sum of ordinary shares beneficially owned by each listed executive officer and director individually, as this amount exceeded the figure for ordinary shares beneficially owned by executive officers and directors as a group.

[4] The insider holdings figures presented in column 5 may include ordinary shares, restricted stock units, and/or stock options in addition to ADSs. For the purposes of this analysis, it is assumed that the insider holdings figures presented in column 5 only include ADSs. Thus, the figures in column 6 might understate the actual float of Teva ADSs.

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 12/3/2015 | $  996.25 | 3,712,500 | $ 3,698,578,125 | 0 | 3,712,500 | $ 3,698,578,125 | 100.00 % |
| 12/4/2015 | 1021.95 | 3,712,500 | 3,793,989,375 | 0 | 3,712,500 | 3,793,989,375 | 100.00 |
| 12/7/2015 | 1020.50 | 3,712,500 | 3,788,587,688 | 0 | 3,712,500 | 3,788,587,688 | 100.00 |
| 12/8/2015 | 1015.33 | 3,712,500 | 3,769,394,063 | 0 | 3,712,500 | 3,769,394,063 | 100.00 |
| 12/9/2015 | 1009.24 | 3,712,500 | 3,746,803,500 | 0 | 3,712,500 | 3,746,803,500 | 100.00 |
| 12/10/2015 | 1014.74 | 3,712,500 | 3,767,218,538 | 0 | 3,712,500 | 3,767,218,538 | 100.00 |
| 12/11/2015 | 992.89 | 3,712,500 | 3,686,113,406 | 0 | 3,712,500 | 3,686,113,406 | 100.00 |
| 12/14/2015 | 995.95 | 3,712,500 | 3,697,472,543 | 0 | 3,712,500 | 3,697,472,543 | 100.00 |
| 12/15/2015 | 1003.93 | 3,712,500 | 3,727,094,951 | 0 | 3,712,500 | 3,727,094,951 | 100.00 |
| 12/16/2015 | 1020.35 | 3,712,500 | 3,788,038,609 | 0 | 3,712,500 | 3,788,038,609 | 100.00 |
| 12/17/2015 | 1018.00 | 3,712,500 | 3,779,325,000 | 0 | 3,712,500 | 3,779,325,000 | 100.00 |
| 12/18/2015 | 1017.50 | 3,712,500 | 3,777,450,188 | 0 | 3,712,500 | 3,777,450,188 | 100.00 |
| 12/21/2015 | 1021.34 | 3,712,500 | 3,791,706,188 | 0 | 3,712,500 | 3,791,706,188 | 100.00 |
| 12/22/2015 | 1022.39 | 3,712,500 | 3,795,622,875 | 0 | 3,712,500 | 3,795,622,875 | 100.00 |
| 12/23/2015 | 1029.45 | 3,712,500 | 3,821,843,520 | 0 | 3,712,500 | 3,821,843,520 | 100.00 |
| 12/24/2015 | 1031.69 | 3,712,500 | 3,830,155,436 | 0 | 3,712,500 | 3,830,155,436 | 100.00 |
| 12/28/2015 | 1026.00 | 3,712,500 | 3,809,025,000 | 0 | 3,712,500 | 3,809,025,000 | 100.00 |
| 12/29/2015 | 1029.22 | 3,712,500 | 3,820,979,250 | 0 | 3,712,500 | 3,820,979,250 | 100.00 |
| 12/30/2015 | 1035.78 | 3,712,500 | 3,845,349,585 | 0 | 3,712,500 | 3,845,349,585 | 100.00 |
| 12/31/2015 | 1017.36 | 3,712,500 | 3,776,943,060 | 0 | 3,712,500 | 3,776,943,060 | 100.00 |
| 1/4/2016 | 1018.11 | 3,712,500 | 3,779,733,375 | 0 | 3,712,500 | 3,779,733,375 | 100.00 |
| 1/5/2016 | 1023.26 | 3,712,500 | 3,798,841,613 | 0 | 3,712,500 | 3,798,841,613 | 100.00 |
| 1/6/2016 | 1015.74 | 3,712,500 | 3,770,941,804 | 0 | 3,712,500 | 3,770,941,804 | 100.00 |
| 1/7/2016 | 1007.50 | 3,712,500 | 3,740,343,750 | 0 | 3,712,500 | 3,740,343,750 | 100.00 |
| 1/8/2016 | 1007.23 | 3,712,500 | 3,739,359,566 | 0 | 3,712,500 | 3,739,359,566 | 100.00 |
| 1/11/2016 | 1000.50 | 3,712,500 | 3,714,356,250 | 0 | 3,712,500 | 3,714,356,250 | 100.00 |
| 1/12/2016 | 1008.11 | 3,712,500 | 3,742,601,321 | 0 | 3,712,500 | 3,742,601,321 | 100.00 |
| 1/13/2016 | 992.14 | 3,712,500 | 3,683,325,690 | 0 | 3,712,500 | 3,683,325,690 | 100.00 |
| 1/14/2016 | 997.50 | 3,712,500 | 3,703,218,750 | 0 | 3,712,500 | 3,703,218,750 | 100.00 |
| 1/15/2016 | 982.43 | 3,712,500 | 3,647,252,813 | 0 | 3,712,500 | 3,647,252,813 | 100.00 |
| 1/19/2016 | 981.67 | 3,712,500 | 3,644,449,875 | 0 | 3,712,500 | 3,644,449,875 | 100.00 |
| 1/20/2016 | 980.00 | 3,712,500 | 3,638,250,000 | 0 | 3,712,500 | 3,638,250,000 | 100.00 |
| 1/21/2016 | 982.37 | 3,712,500 | 3,647,065,331 | 0 | 3,712,500 | 3,647,065,331 | 100.00 |
| 1/22/2016 | 993.17 | 3,712,500 | 3,687,145,481 | 0 | 3,712,500 | 3,687,145,481 | 100.00 |
| 1/25/2016 | 999.80 | 3,712,500 | 3,711,738,938 | 0 | 3,712,500 | 3,711,738,938 | 100.00 |
| 1/26/2016 | 1004.89 | 3,712,500 | 3,730,654,125 | 0 | 3,712,500 | 3,730,654,125 | 100.00 |
| 1/27/2016 | 978.62 | 3,712,500 | 3,633,130,091 | 0 | 3,712,500 | 3,633,130,091 | 100.00 |
| 1/28/2016 | 966.00 | 3,712,500 | 3,586,275,000 | 0 | 3,712,500 | 3,586,275,000 | 100.00 |
| 1/29/2016 | 976.84 | 3,712,500 | 3,626,518,871 | 0 | 3,712,500 | 3,626,518,871 | 100.00 |
| 2/1/2016 | 988.00 | 3,712,500 | 3,667,950,000 | 0 | 3,712,500 | 3,667,950,000 | 100.00 |
| 2/2/2016 | 974.53 | 3,712,500 | 3,617,953,763 | 0 | 3,712,500 | 3,617,953,763 | 100.00 |
| 2/3/2016 | 957.99 | 3,712,500 | 3,556,537,875 | 0 | 3,712,500 | 3,556,537,875 | 100.00 |
| 2/4/2016 | 961.20 | 3,712,500 | 3,568,436,438 | 0 | 3,712,500 | 3,568,436,438 | 100.00 |
| 2/5/2016 | 954.25 | 3,712,500 | 3,542,653,125 | 0 | 3,712,500 | 3,542,653,125 | 100.00 |
| 2/8/2016 | 920.09 | 3,712,500 | 3,415,822,988 | 0 | 3,712,500 | 3,415,822,988 | 100.00 |
| 2/9/2016 | 927.13 | 3,712,500 | 3,441,951,563 | 0 | 3,712,500 | 3,441,951,563 | 100.00 |
| 2/10/2016 | 935.94 | 3,712,500 | 3,474,685,046 | 0 | 3,712,500 | 3,474,685,046 | 100.00 |
| 2/11/2016 | 898.00 | 3,712,500 | 3,333,825,000 | 0 | 3,712,500 | 3,333,825,000 | 100.00 |
| 2/12/2016 | 911.00 | 3,712,500 | 3,382,087,500 | 0 | 3,712,500 | 3,382,087,500 | 100.00 |
| 2/16/2016 | 914.18 | 3,712,500 | 3,393,874,688 | 0 | 3,712,500 | 3,393,874,688 | 100.00 |
| 2/17/2016 | 938.00 | 3,712,500 | 3,482,325,000 | 0 | 3,712,500 | 3,482,325,000 | 100.00 |
| 2/18/2016 | 930.00 | 3,712,500 | 3,452,625,000 | 0 | 3,712,500 | 3,452,625,000 | 100.00 |
| 2/19/2016 | 922.12 | 3,712,500 | 3,423,367,530 | 0 | 3,712,500 | 3,423,367,530 | 100.00 |
| 2/22/2016 | 948.00 | 3,712,500 | 3,519,450,000 | 0 | 3,712,500 | 3,519,450,000 | 100.00 |
| 2/23/2016 | 936.90 | 3,712,500 | 3,478,241,250 | 0 | 3,712,500 | 3,478,241,250 | 100.00 |
| 2/24/2016 | 920.00 | 3,712,500 | 3,415,500,000 | 0 | 3,712,500 | 3,415,500,000 | 100.00 |
| 2/25/2016 | 925.00 | 3,712,500 | 3,434,062,500 | 0 | 3,712,500 | 3,434,062,500 | 100.00 |
| 2/26/2016 | 917.50 | 3,712,500 | 3,406,218,750 | 0 | 3,712,500 | 3,406,218,750 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 2/29/2016 | $ 907.50 | 3,712,500 | $ 3,369,093,750 | 0 | 3,712,500 | $ 3,369,093,750 | 100.00 % |
| 3/1/2016 | 900.00 | 3,712,500 | 3,341,250,000 | 0 | 3,712,500 | 3,341,250,000 | 100.00 |
| 3/2/2016 | 907.00 | 3,712,500 | 3,367,237,500 | 0 | 3,712,500 | 3,367,237,500 | 100.00 |
| 3/3/2016 | 900.00 | 3,712,500 | 3,341,250,000 | 0 | 3,712,500 | 3,341,250,000 | 100.00 |
| 3/4/2016 | 896.00 | 3,712,500 | 3,326,400,000 | 0 | 3,712,500 | 3,326,400,000 | 100.00 |
| 3/7/2016 | 915.01 | 3,712,500 | 3,396,974,625 | 0 | 3,712,500 | 3,396,974,625 | 100.00 |
| 3/8/2016 | 902.00 | 3,712,500 | 3,348,675,000 | 0 | 3,712,500 | 3,348,675,000 | 100.00 |
| 3/9/2016 | 924.23 | 3,712,500 | 3,431,213,156 | 0 | 3,712,500 | 3,431,213,156 | 100.00 |
| 3/10/2016 | 922.50 | 3,712,500 | 3,424,781,250 | 0 | 3,712,500 | 3,424,781,250 | 100.00 |
| 3/11/2016 | 938.50 | 3,712,500 | 3,484,181,250 | 0 | 3,712,500 | 3,484,181,250 | 100.00 |
| 3/14/2016 | 944.00 | 3,712,500 | 3,504,600,000 | 0 | 3,712,500 | 3,504,600,000 | 100.00 |
| 3/15/2016 | 925.00 | 3,712,500 | 3,434,062,500 | 0 | 3,712,500 | 3,434,062,500 | 100.00 |
| 3/16/2016 | 896.00 | 3,712,500 | 3,326,400,000 | 0 | 3,712,500 | 3,326,400,000 | 100.00 |
| 3/17/2016 | 880.00 | 3,712,500 | 3,267,000,000 | 0 | 3,712,500 | 3,267,000,000 | 100.00 |
| 3/18/2016 | 865.00 | 3,712,500 | 3,211,312,500 | 0 | 3,712,500 | 3,211,312,500 | 100.00 |
| 3/21/2016 | 883.00 | 3,712,500 | 3,278,137,500 | 0 | 3,712,500 | 3,278,137,500 | 100.00 |
| 3/22/2016 | 888.00 | 3,712,500 | 3,296,700,000 | 0 | 3,712,500 | 3,296,700,000 | 100.00 |
| 3/23/2016 | 888.00 | 3,712,500 | 3,296,700,000 | 0 | 3,712,500 | 3,296,700,000 | 100.00 |
| 3/24/2016 | 888.00 | 3,712,500 | 3,296,700,000 | 0 | 3,712,500 | 3,296,700,000 | 100.00 |
| 3/28/2016 | 881.32 | 3,712,500 | 3,271,912,751 | 0 | 3,712,500 | 3,271,912,751 | 100.00 |
| 3/29/2016 | 890.00 | 3,712,500 | 3,304,125,000 | 0 | 3,712,500 | 3,304,125,000 | 100.00 |
| 3/30/2016 | 887.44 | 3,712,500 | 3,294,628,425 | 0 | 3,712,500 | 3,294,628,425 | 100.00 |
| 3/31/2016 | 883.94 | 3,712,500 | 3,281,627,250 | 0 | 3,712,500 | 3,281,627,250 | 100.00 |
| 4/1/2016 | 887.65 | 3,712,500 | 3,295,403,595 | 0 | 3,712,500 | 3,295,403,595 | 100.00 |
| 4/4/2016 | 899.00 | 3,712,500 | 3,337,537,500 | 0 | 3,712,500 | 3,337,537,500 | 100.00 |
| 4/5/2016 | 895.00 | 3,712,500 | 3,322,687,500 | 0 | 3,712,500 | 3,322,687,500 | 100.00 |
| 4/6/2016 | 917.00 | 3,712,500 | 3,404,362,500 | 0 | 3,712,500 | 3,404,362,500 | 100.00 |
| 4/7/2016 | 917.00 | 3,712,500 | 3,404,362,500 | 0 | 3,712,500 | 3,404,362,500 | 100.00 |
| 4/8/2016 | 915.58 | 3,712,500 | 3,399,090,750 | 0 | 3,712,500 | 3,399,090,750 | 100.00 |
| 4/11/2016 | 920.00 | 3,712,500 | 3,415,500,000 | 0 | 3,712,500 | 3,415,500,000 | 100.00 |
| 4/12/2016 | 909.00 | 3,712,500 | 3,374,662,500 | 0 | 3,712,500 | 3,374,662,500 | 100.00 |
| 4/13/2016 | 914.85 | 3,712,500 | 3,396,380,625 | 0 | 3,712,500 | 3,396,380,625 | 100.00 |
| 4/14/2016 | 919.00 | 3,712,500 | 3,411,787,500 | 0 | 3,712,500 | 3,411,787,500 | 100.00 |
| 4/15/2016 | 911.00 | 3,712,500 | 3,382,087,500 | 0 | 3,712,500 | 3,382,087,500 | 100.00 |
| 4/18/2016 | 907.00 | 3,712,500 | 3,367,237,500 | 0 | 3,712,500 | 3,367,237,500 | 100.00 |
| 4/19/2016 | 928.00 | 3,712,500 | 3,445,200,000 | 0 | 3,712,500 | 3,445,200,000 | 100.00 |
| 4/20/2016 | 922.65 | 3,712,500 | 3,425,340,724 | 0 | 3,712,500 | 3,425,340,724 | 100.00 |
| 4/21/2016 | 931.34 | 3,712,500 | 3,457,600,121 | 0 | 3,712,500 | 3,457,600,121 | 100.00 |
| 4/22/2016 | 930.00 | 3,712,500 | 3,452,625,000 | 0 | 3,712,500 | 3,452,625,000 | 100.00 |
| 4/25/2016 | 930.00 | 3,712,500 | 3,452,625,000 | 0 | 3,712,500 | 3,452,625,000 | 100.00 |
| 4/26/2016 | 920.00 | 3,712,500 | 3,415,500,000 | 0 | 3,712,500 | 3,415,500,000 | 100.00 |
| 4/27/2016 | 925.00 | 3,712,500 | 3,434,062,500 | 0 | 3,712,500 | 3,434,062,500 | 100.00 |
| 4/28/2016 | 899.70 | 3,712,500 | 3,340,136,621 | 0 | 3,712,500 | 3,340,136,621 | 100.00 |
| 4/29/2016 | 901.00 | 3,712,500 | 3,344,962,500 | 0 | 3,712,500 | 3,344,962,500 | 100.00 |
| 5/2/2016 | 891.00 | 3,712,500 | 3,307,837,500 | 0 | 3,712,500 | 3,307,837,500 | 100.00 |
| 5/3/2016 | 889.31 | 3,712,500 | 3,301,563,004 | 0 | 3,712,500 | 3,301,563,004 | 100.00 |
| 5/4/2016 | 890.00 | 3,712,500 | 3,304,125,000 | 0 | 3,712,500 | 3,304,125,000 | 100.00 |
| 5/5/2016 | 891.50 | 3,712,500 | 3,309,693,750 | 0 | 3,712,500 | 3,309,693,750 | 100.00 |
| 5/6/2016 | 850.00 | 3,712,500 | 3,155,625,000 | 0 | 3,712,500 | 3,155,625,000 | 100.00 |
| 5/9/2016 | 881.00 | 3,712,500 | 3,270,712,500 | 0 | 3,712,500 | 3,270,712,500 | 100.00 |
| 5/10/2016 | 882.00 | 3,712,500 | 3,274,425,000 | 0 | 3,712,500 | 3,274,425,000 | 100.00 |
| 5/11/2016 | 870.00 | 3,712,500 | 3,229,875,000 | 0 | 3,712,500 | 3,229,875,000 | 100.00 |
| 5/12/2016 | 850.00 | 3,712,500 | 3,155,625,000 | 0 | 3,712,500 | 3,155,625,000 | 100.00 |
| 5/13/2016 | 847.28 | 3,712,500 | 3,145,538,138 | 0 | 3,712,500 | 3,145,538,138 | 100.00 |
| 5/16/2016 | 852.50 | 3,712,500 | 3,164,906,250 | 0 | 3,712,500 | 3,164,906,250 | 100.00 |
| 5/17/2016 | 860.00 | 3,712,500 | 3,192,750,000 | 0 | 3,712,500 | 3,192,750,000 | 100.00 |
| 5/18/2016 | 870.00 | 3,712,500 | 3,229,875,000 | 0 | 3,712,500 | 3,229,875,000 | 100.00 |
| 5/19/2016 | 861.00 | 3,712,500 | 3,196,462,500 | 0 | 3,712,500 | 3,196,462,500 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 5/20/2016 | $  871.00 | 3,712,500 | $ 3,233,587,500 | 0 | 3,712,500 | $ 3,233,587,500 | 100.00 % |
| 5/23/2016 | 869.00 | 3,712,500 | 3,226,162,500 | 0 | 3,712,500 | 3,226,162,500 | 100.00 |
| 5/24/2016 | 875.00 | 3,712,500 | 3,248,437,500 | 0 | 3,712,500 | 3,248,437,500 | 100.00 |
| 5/25/2016 | 870.00 | 3,712,500 | 3,229,875,000 | 0 | 3,712,500 | 3,229,875,000 | 100.00 |
| 5/26/2016 | 865.04 | 3,712,500 | 3,211,461,000 | 0 | 3,712,500 | 3,211,461,000 | 100.00 |
| 5/27/2016 | 855.00 | 3,712,500 | 3,174,187,500 | 0 | 3,712,500 | 3,174,187,500 | 100.00 |
| 5/31/2016 | 850.00 | 3,712,500 | 3,155,625,000 | 0 | 3,712,500 | 3,155,625,000 | 100.00 |
| 6/1/2016 | 866.00 | 3,712,500 | 3,215,025,000 | 0 | 3,712,500 | 3,215,025,000 | 100.00 |
| 6/2/2016 | 884.90 | 3,712,500 | 3,285,191,250 | 0 | 3,712,500 | 3,285,191,250 | 100.00 |
| 6/3/2016 | 869.00 | 3,712,500 | 3,226,162,500 | 0 | 3,712,500 | 3,226,162,500 | 100.00 |
| 6/6/2016 | 885.00 | 3,712,500 | 3,285,562,500 | 0 | 3,712,500 | 3,285,562,500 | 100.00 |
| 6/7/2016 | 880.00 | 3,712,500 | 3,267,000,000 | 0 | 3,712,500 | 3,267,000,000 | 100.00 |
| 6/8/2016 | 882.00 | 3,712,500 | 3,274,425,000 | 0 | 3,712,500 | 3,274,425,000 | 100.00 |
| 6/9/2016 | 872.00 | 3,712,500 | 3,237,300,000 | 0 | 3,712,500 | 3,237,300,000 | 100.00 |
| 6/10/2016 | 863.34 | 3,712,500 | 3,205,150,121 | 0 | 3,712,500 | 3,205,150,121 | 100.00 |
| 6/13/2016 | 865.00 | 3,712,500 | 3,211,312,500 | 0 | 3,712,500 | 3,211,312,500 | 100.00 |
| 6/14/2016 | 873.00 | 3,712,500 | 3,241,012,500 | 0 | 3,712,500 | 3,241,012,500 | 100.00 |
| 6/15/2016 | 863.00 | 3,712,500 | 3,203,887,500 | 0 | 3,712,500 | 3,203,887,500 | 100.00 |
| 6/16/2016 | 857.00 | 3,712,500 | 3,181,612,500 | 0 | 3,712,500 | 3,181,612,500 | 100.00 |
| 6/17/2016 | 855.00 | 3,712,500 | 3,174,187,500 | 0 | 3,712,500 | 3,174,187,500 | 100.00 |
| 6/20/2016 | 856.00 | 3,712,500 | 3,177,900,000 | 0 | 3,712,500 | 3,177,900,000 | 100.00 |
| 6/21/2016 | 848.00 | 3,712,500 | 3,148,200,000 | 0 | 3,712,500 | 3,148,200,000 | 100.00 |
| 6/22/2016 | 850.00 | 3,712,500 | 3,155,625,000 | 0 | 3,712,500 | 3,155,625,000 | 100.00 |
| 6/23/2016 | 852.00 | 3,712,500 | 3,163,050,000 | 0 | 3,712,500 | 3,163,050,000 | 100.00 |
| 6/24/2016 | 834.00 | 3,712,500 | 3,096,225,000 | 0 | 3,712,500 | 3,096,225,000 | 100.00 |
| 6/27/2016 | 818.50 | 3,712,500 | 3,038,681,250 | 0 | 3,712,500 | 3,038,681,250 | 100.00 |
| 6/28/2016 | 833.00 | 3,712,500 | 3,092,512,500 | 0 | 3,712,500 | 3,092,512,500 | 100.00 |
| 6/29/2016 | 839.50 | 3,712,500 | 3,116,643,750 | 0 | 3,712,500 | 3,116,643,750 | 100.00 |
| 6/30/2016 | 827.00 | 3,712,500 | 3,070,237,500 | 0 | 3,712,500 | 3,070,237,500 | 100.00 |
| 7/1/2016 | 840.00 | 3,712,500 | 3,118,500,000 | 0 | 3,712,500 | 3,118,500,000 | 100.00 |
| 7/5/2016 | 842.00 | 3,712,500 | 3,125,925,000 | 0 | 3,712,500 | 3,125,925,000 | 100.00 |
| 7/6/2016 | 841.00 | 3,712,500 | 3,122,212,500 | 0 | 3,712,500 | 3,122,212,500 | 100.00 |
| 7/7/2016 | 849.00 | 3,712,500 | 3,151,912,500 | 0 | 3,712,500 | 3,151,912,500 | 100.00 |
| 7/8/2016 | 852.00 | 3,712,500 | 3,163,050,000 | 0 | 3,712,500 | 3,163,050,000 | 100.00 |
| 7/11/2016 | 852.00 | 3,712,500 | 3,163,050,000 | 0 | 3,712,500 | 3,163,050,000 | 100.00 |
| 7/12/2016 | 874.00 | 3,712,500 | 3,244,725,000 | 0 | 3,712,500 | 3,244,725,000 | 100.00 |
| 7/13/2016 | 895.00 | 3,712,500 | 3,322,687,500 | 0 | 3,712,500 | 3,322,687,500 | 100.00 |
| 7/14/2016 | 904.00 | 3,712,500 | 3,356,100,000 | 0 | 3,712,500 | 3,356,100,000 | 100.00 |
| 7/15/2016 | 900.00 | 3,712,500 | 3,341,250,000 | 0 | 3,712,500 | 3,341,250,000 | 100.00 |
| 7/18/2016 | 897.00 | 3,712,500 | 3,330,112,500 | 0 | 3,712,500 | 3,330,112,500 | 100.00 |
| 7/19/2016 | 886.00 | 3,712,500 | 3,289,275,000 | 0 | 3,712,500 | 3,289,275,000 | 100.00 |
| 7/20/2016 | 908.00 | 3,712,500 | 3,370,950,000 | 0 | 3,712,500 | 3,370,950,000 | 100.00 |
| 7/21/2016 | 908.00 | 3,712,500 | 3,370,950,000 | 0 | 3,712,500 | 3,370,950,000 | 100.00 |
| 7/22/2016 | 905.00 | 3,712,500 | 3,359,812,500 | 0 | 3,712,500 | 3,359,812,500 | 100.00 |
| 7/25/2016 | 891.00 | 3,712,500 | 3,307,837,500 | 0 | 3,712,500 | 3,307,837,500 | 100.00 |
| 7/26/2016 | 894.75 | 3,712,500 | 3,321,759,375 | 0 | 3,712,500 | 3,321,759,375 | 100.00 |
| 7/27/2016 | 908.90 | 3,712,500 | 3,374,291,250 | 0 | 3,712,500 | 3,374,291,250 | 100.00 |
| 7/28/2016 | 908.00 | 3,712,500 | 3,370,950,000 | 0 | 3,712,500 | 3,370,950,000 | 100.00 |
| 7/29/2016 | 888.00 | 3,712,500 | 3,296,700,000 | 0 | 3,712,500 | 3,296,700,000 | 100.00 |
| 8/1/2016 | 893.00 | 3,712,500 | 3,315,262,500 | 0 | 3,712,500 | 3,315,262,500 | 100.00 |
| 8/2/2016 | 881.00 | 3,712,500 | 3,270,712,500 | 0 | 3,712,500 | 3,270,712,500 | 100.00 |
| 8/3/2016 | 888.00 | 3,712,500 | 3,296,700,000 | 0 | 3,712,500 | 3,296,700,000 | 100.00 |
| 8/4/2016 | 907.00 | 3,712,500 | 3,367,237,500 | 0 | 3,712,500 | 3,367,237,500 | 100.00 |
| 8/5/2016 | 895.00 | 3,712,500 | 3,322,687,500 | 0 | 3,712,500 | 3,322,687,500 | 100.00 |
| 8/8/2016 | 882.00 | 3,712,500 | 3,274,425,000 | 0 | 3,712,500 | 3,274,425,000 | 100.00 |
| 8/9/2016 | 888.50 | 3,712,500 | 3,298,556,250 | 0 | 3,712,500 | 3,298,556,250 | 100.00 |
| 8/10/2016 | 880.00 | 3,712,500 | 3,267,000,000 | 0 | 3,712,500 | 3,267,000,000 | 100.00 |
| 8/11/2016 | 889.00 | 3,712,500 | 3,300,412,500 | 0 | 3,712,500 | 3,300,412,500 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4)<br>(2) × (3) | (5) | (6)<br>(3) - (5) | (7)<br>(2) × (6) | (8)<br>(6) / (3) |
| 8/12/2016 | $ 895.50 | 3,712,500 | $ 3,324,543,750 | 0 | 3,712,500 | $ 3,324,543,750 | 100.00 % |
| 8/15/2016 | 907.00 | 3,712,500 | 3,367,237,500 | 0 | 3,712,500 | 3,367,237,500 | 100.00 |
| 8/16/2016 | 902.00 | 3,712,500 | 3,348,675,000 | 0 | 3,712,500 | 3,348,675,000 | 100.00 |
| 8/17/2016 | 890.00 | 3,712,500 | 3,304,125,000 | 0 | 3,712,500 | 3,304,125,000 | 100.00 |
| 8/18/2016 | 894.20 | 3,712,500 | 3,319,717,500 | 0 | 3,712,500 | 3,319,717,500 | 100.00 |
| 8/19/2016 | 895.64 | 3,712,500 | 3,325,063,500 | 0 | 3,712,500 | 3,325,063,500 | 100.00 |
| 8/22/2016 | 906.00 | 3,712,500 | 3,363,525,000 | 0 | 3,712,500 | 3,363,525,000 | 100.00 |
| 8/23/2016 | 904.00 | 3,712,500 | 3,356,100,000 | 0 | 3,712,500 | 3,356,100,000 | 100.00 |
| 8/24/2016 | 885.00 | 3,712,500 | 3,285,562,500 | 0 | 3,712,500 | 3,285,562,500 | 100.00 |
| 8/25/2016 | 879.00 | 3,712,500 | 3,263,287,500 | 0 | 3,712,500 | 3,263,287,500 | 100.00 |
| 8/26/2016 | 887.00 | 3,712,500 | 3,292,987,500 | 0 | 3,712,500 | 3,292,987,500 | 100.00 |
| 8/29/2016 | 880.00 | 3,712,500 | 3,267,000,000 | 0 | 3,712,500 | 3,267,000,000 | 100.00 |
| 8/30/2016 | 858.00 | 3,712,500 | 3,185,325,000 | 0 | 3,712,500 | 3,185,325,000 | 100.00 |
| 8/31/2016 | 860.00 | 3,712,500 | 3,192,750,000 | 0 | 3,712,500 | 3,192,750,000 | 100.00 |
| 9/1/2016 | 861.50 | 3,712,500 | 3,198,318,750 | 0 | 3,712,500 | 3,198,318,750 | 100.00 |
| 9/2/2016 | 858.00 | 3,712,500 | 3,185,325,000 | 0 | 3,712,500 | 3,185,325,000 | 100.00 |
| 9/6/2016 | 860.00 | 3,712,500 | 3,192,750,000 | 0 | 3,712,500 | 3,192,750,000 | 100.00 |
| 9/7/2016 | 870.00 | 3,712,500 | 3,229,875,000 | 0 | 3,712,500 | 3,229,875,000 | 100.00 |
| 9/8/2016 | 875.00 | 3,712,500 | 3,248,437,500 | 0 | 3,712,500 | 3,248,437,500 | 100.00 |
| 9/9/2016 | 855.00 | 3,712,500 | 3,174,187,500 | 0 | 3,712,500 | 3,174,187,500 | 100.00 |
| 9/12/2016 | 867.18 | 3,712,500 | 3,219,406,121 | 0 | 3,712,500 | 3,219,406,121 | 100.00 |
| 9/13/2016 | 863.50 | 3,712,500 | 3,205,743,750 | 0 | 3,712,500 | 3,205,743,750 | 100.00 |
| 9/14/2016 | 873.00 | 3,712,500 | 3,241,012,500 | 0 | 3,712,500 | 3,241,012,500 | 100.00 |
| 9/15/2016 | 874.00 | 3,712,500 | 3,244,725,000 | 0 | 3,712,500 | 3,244,725,000 | 100.00 |
| 9/16/2016 | 874.00 | 3,712,500 | 3,244,725,000 | 0 | 3,712,500 | 3,244,725,000 | 100.00 |
| 9/19/2016 | 856.00 | 3,712,500 | 3,177,900,000 | 0 | 3,712,500 | 3,177,900,000 | 100.00 |
| 9/20/2016 | 865.00 | 3,712,500 | 3,211,312,500 | 0 | 3,712,500 | 3,211,312,500 | 100.00 |
| 9/21/2016 | 856.00 | 3,712,500 | 3,177,900,000 | 0 | 3,712,500 | 3,177,900,000 | 100.00 |
| 9/22/2016 | 875.00 | 3,712,500 | 3,248,437,500 | 0 | 3,712,500 | 3,248,437,500 | 100.00 |
| 9/23/2016 | 873.50 | 3,712,500 | 3,242,868,750 | 0 | 3,712,500 | 3,242,868,750 | 100.00 |
| 9/26/2016 | 857.75 | 3,712,500 | 3,184,396,875 | 0 | 3,712,500 | 3,184,396,875 | 100.00 |
| 9/27/2016 | 852.00 | 3,712,500 | 3,163,050,000 | 0 | 3,712,500 | 3,163,050,000 | 100.00 |
| 9/28/2016 | 848.36 | 3,712,500 | 3,149,536,500 | 0 | 3,712,500 | 3,149,536,500 | 100.00 |
| 9/29/2016 | 815.77 | 3,712,500 | 3,028,546,125 | 0 | 3,712,500 | 3,028,546,125 | 100.00 |
| 9/30/2016 | 813.31 | 3,712,500 | 3,019,410,405 | 0 | 3,712,500 | 3,019,410,405 | 100.00 |
| 10/3/2016 | 809.50 | 3,712,500 | 3,005,268,750 | 0 | 3,712,500 | 3,005,268,750 | 100.00 |
| 10/4/2016 | 797.50 | 3,712,500 | 2,960,718,750 | 0 | 3,712,500 | 2,960,718,750 | 100.00 |
| 10/5/2016 | 798.00 | 3,712,500 | 2,962,575,000 | 0 | 3,712,500 | 2,962,575,000 | 100.00 |
| 10/6/2016 | 798.88 | 3,712,500 | 2,965,842,000 | 0 | 3,712,500 | 2,965,842,000 | 100.00 |
| 10/7/2016 | 799.00 | 3,712,500 | 2,966,287,500 | 0 | 3,712,500 | 2,966,287,500 | 100.00 |
| 10/10/2016 | 795.75 | 3,712,500 | 2,954,221,875 | 0 | 3,712,500 | 2,954,221,875 | 100.00 |
| 10/11/2016 | 790.00 | 3,712,500 | 2,932,875,000 | 0 | 3,712,500 | 2,932,875,000 | 100.00 |
| 10/12/2016 | 789.50 | 3,712,500 | 2,931,018,750 | 0 | 3,712,500 | 2,931,018,750 | 100.00 |
| 10/13/2016 | 780.39 | 3,712,500 | 2,897,179,313 | 0 | 3,712,500 | 2,897,179,313 | 100.00 |
| 10/14/2016 | 770.00 | 3,712,500 | 2,858,625,000 | 0 | 3,712,500 | 2,858,625,000 | 100.00 |
| 10/17/2016 | 753.00 | 3,712,500 | 2,795,512,500 | 0 | 3,712,500 | 2,795,512,500 | 100.00 |
| 10/18/2016 | 769.52 | 3,712,500 | 2,856,843,000 | 0 | 3,712,500 | 2,856,843,000 | 100.00 |
| 10/19/2016 | 770.00 | 3,712,500 | 2,858,625,000 | 0 | 3,712,500 | 2,858,625,000 | 100.00 |
| 10/20/2016 | 780.00 | 3,712,500 | 2,895,750,000 | 0 | 3,712,500 | 2,895,750,000 | 100.00 |
| 10/21/2016 | 780.00 | 3,712,500 | 2,895,750,000 | 0 | 3,712,500 | 2,895,750,000 | 100.00 |
| 10/24/2016 | 771.50 | 3,712,500 | 2,864,193,750 | 0 | 3,712,500 | 2,864,193,750 | 100.00 |
| 10/25/2016 | 775.00 | 3,712,500 | 2,877,187,500 | 0 | 3,712,500 | 2,877,187,500 | 100.00 |
| 10/26/2016 | 768.17 | 3,712,500 | 2,851,821,844 | 0 | 3,712,500 | 2,851,821,844 | 100.00 |
| 10/27/2016 | 778.00 | 3,712,500 | 2,888,325,000 | 0 | 3,712,500 | 2,888,325,000 | 100.00 |
| 10/28/2016 | 754.17 | 3,712,500 | 2,799,862,808 | 0 | 3,712,500 | 2,799,862,808 | 100.00 |
| 10/31/2016 | 758.00 | 3,712,500 | 2,814,075,000 | 0 | 3,712,500 | 2,814,075,000 | 100.00 |
| 11/1/2016 | 763.54 | 3,712,500 | 2,834,623,688 | 0 | 3,712,500 | 2,834,623,688 | 100.00 |
| 11/2/2016 | 767.50 | 3,712,500 | 2,849,343,750 | 0 | 3,712,500 | 2,849,343,750 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 11/3/2016 | $ 711.00 | 3,712,500 | $ 2,639,587,500 | 0 | 3,712,500 | $ 2,639,587,500 | 100.00 % |
| 11/4/2016 | 716.00 | 3,712,500 | 2,658,150,000 | 0 | 3,712,500 | 2,658,150,000 | 100.00 |
| 11/7/2016 | 715.00 | 3,712,500 | 2,654,437,500 | 0 | 3,712,500 | 2,654,437,500 | 100.00 |
| 11/8/2016 | 690.00 | 3,712,500 | 2,561,625,000 | 0 | 3,712,500 | 2,561,625,000 | 100.00 |
| 11/9/2016 | 714.50 | 3,712,500 | 2,652,581,250 | 0 | 3,712,500 | 2,652,581,250 | 100.00 |
| 11/10/2016 | 728.00 | 3,712,500 | 2,702,700,000 | 0 | 3,712,500 | 2,702,700,000 | 100.00 |
| 11/11/2016 | 720.00 | 3,712,500 | 2,673,000,000 | 0 | 3,712,500 | 2,673,000,000 | 100.00 |
| 11/14/2016 | 728.00 | 3,712,500 | 2,702,700,000 | 0 | 3,712,500 | 2,702,700,000 | 100.00 |
| 11/15/2016 | 689.99 | 3,712,500 | 2,561,587,875 | 0 | 3,712,500 | 2,561,587,875 | 100.00 |
| 11/16/2016 | 670.00 | 3,712,500 | 2,487,375,000 | 0 | 3,712,500 | 2,487,375,000 | 100.00 |
| 11/17/2016 | 698.00 | 3,712,500 | 2,591,325,000 | 0 | 3,712,500 | 2,591,325,000 | 100.00 |
| 11/18/2016 | 685.50 | 3,712,500 | 2,544,918,750 | 0 | 3,712,500 | 2,544,918,750 | 100.00 |
| 11/21/2016 | 685.00 | 3,712,500 | 2,543,062,500 | 0 | 3,712,500 | 2,543,062,500 | 100.00 |
| 11/22/2016 | 672.00 | 3,712,500 | 2,494,800,000 | 0 | 3,712,500 | 2,494,800,000 | 100.00 |
| 11/23/2016 | 681.50 | 3,712,500 | 2,530,068,750 | 0 | 3,712,500 | 2,530,068,750 | 100.00 |
| 11/25/2016 | 688.00 | 3,712,500 | 2,554,200,000 | 0 | 3,712,500 | 2,554,200,000 | 100.00 |
| 11/28/2016 | 685.00 | 3,712,500 | 2,543,062,500 | 0 | 3,712,500 | 2,543,062,500 | 100.00 |
| 11/29/2016 | 664.00 | 3,712,500 | 2,465,100,000 | 0 | 3,712,500 | 2,465,100,000 | 100.00 |
| 11/30/2016 | 654.00 | 3,712,500 | 2,427,975,000 | 0 | 3,712,500 | 2,427,975,000 | 100.00 |
| 12/1/2016 | 654.00 | 3,712,500 | 2,427,975,000 | 0 | 3,712,500 | 2,427,975,000 | 100.00 |
| 12/2/2016 | 653.00 | 3,712,500 | 2,424,262,500 | 0 | 3,712,500 | 2,424,262,500 | 100.00 |
| 12/5/2016 | 657.01 | 3,712,500 | 2,439,149,625 | 0 | 3,712,500 | 2,439,149,625 | 100.00 |
| 12/6/2016 | 630.75 | 3,712,500 | 2,341,659,375 | 0 | 3,712,500 | 2,341,659,375 | 100.00 |
| 12/7/2016 | 637.94 | 3,712,500 | 2,368,352,250 | 0 | 3,712,500 | 2,368,352,250 | 100.00 |
| 12/8/2016 | 640.00 | 3,712,500 | 2,376,000,000 | 0 | 3,712,500 | 2,376,000,000 | 100.00 |
| 12/9/2016 | 655.00 | 3,712,500 | 2,431,687,500 | 0 | 3,712,500 | 2,431,687,500 | 100.00 |
| 12/12/2016 | 660.00 | 3,712,500 | 2,450,250,000 | 0 | 3,712,500 | 2,450,250,000 | 100.00 |
| 12/13/2016 | 673.00 | 3,712,500 | 2,498,512,500 | 0 | 3,712,500 | 2,498,512,500 | 100.00 |
| 12/14/2016 | 660.00 | 3,712,500 | 2,450,250,000 | 0 | 3,712,500 | 2,450,250,000 | 100.00 |
| 12/15/2016 | 655.00 | 3,712,500 | 2,431,687,500 | 0 | 3,712,500 | 2,431,687,500 | 100.00 |
| 12/16/2016 | 645.00 | 3,712,500 | 2,394,562,500 | 0 | 3,712,500 | 2,394,562,500 | 100.00 |
| 12/19/2016 | 654.29 | 3,712,500 | 2,429,052,368 | 0 | 3,712,500 | 2,429,052,368 | 100.00 |
| 12/20/2016 | 648.00 | 3,712,500 | 2,405,700,000 | 0 | 3,712,500 | 2,405,700,000 | 100.00 |
| 12/21/2016 | 650.00 | 3,712,500 | 2,413,125,000 | 0 | 3,712,500 | 2,413,125,000 | 100.00 |
| 12/22/2016 | 663.00 | 3,712,500 | 2,461,387,500 | 0 | 3,712,500 | 2,461,387,500 | 100.00 |
| 12/23/2016 | 655.70 | 3,712,500 | 2,434,286,250 | 0 | 3,712,500 | 2,434,286,250 | 100.00 |
| 12/27/2016 | 645.00 | 3,712,500 | 2,394,562,500 | 0 | 3,712,500 | 2,394,562,500 | 100.00 |
| 12/28/2016 | 650.00 | 3,712,500 | 2,413,125,000 | 0 | 3,712,500 | 2,413,125,000 | 100.00 |
| 12/29/2016 | 645.00 | 3,712,500 | 2,394,562,500 | 0 | 3,712,500 | 2,394,562,500 | 100.00 |
| 12/30/2016 | 645.00 | 3,712,500 | 2,394,562,500 | 0 | 3,712,500 | 2,394,562,500 | 100.00 |
| 1/3/2017 | 664.00 | 3,712,500 | 2,465,100,000 | 0 | 3,712,500 | 2,465,100,000 | 100.00 |
| 1/4/2017 | 676.00 | 3,712,500 | 2,509,650,000 | 0 | 3,712,500 | 2,509,650,000 | 100.00 |
| 1/5/2017 | 680.00 | 3,712,500 | 2,524,500,000 | 0 | 3,712,500 | 2,524,500,000 | 100.00 |
| 1/6/2017 | 633.00 | 3,712,500 | 2,350,012,500 | 0 | 3,712,500 | 2,350,012,500 | 100.00 |
| 1/9/2017 | 632.00 | 3,712,500 | 2,346,300,000 | 0 | 3,712,500 | 2,346,300,000 | 100.00 |
| 1/10/2017 | 628.50 | 3,712,500 | 2,333,306,250 | 0 | 3,712,500 | 2,333,306,250 | 100.00 |
| 1/11/2017 | 627.00 | 3,712,500 | 2,327,737,500 | 0 | 3,712,500 | 2,327,737,500 | 100.00 |
| 1/12/2017 | 624.99 | 3,712,500 | 2,320,275,375 | 0 | 3,712,500 | 2,320,275,375 | 100.00 |
| 1/13/2017 | 620.00 | 3,712,500 | 2,301,750,000 | 0 | 3,712,500 | 2,301,750,000 | 100.00 |
| 1/17/2017 | 620.00 | 3,712,500 | 2,301,750,000 | 0 | 3,712,500 | 2,301,750,000 | 100.00 |
| 1/18/2017 | 621.00 | 3,712,500 | 2,305,462,500 | 0 | 3,712,500 | 2,305,462,500 | 100.00 |
| 1/19/2017 | 616.25 | 3,712,500 | 2,287,828,125 | 0 | 3,712,500 | 2,287,828,125 | 100.00 |
| 1/20/2017 | 610.00 | 3,712,500 | 2,264,625,000 | 0 | 3,712,500 | 2,264,625,000 | 100.00 |
| 1/23/2017 | 599.10 | 3,712,500 | 2,224,159,121 | 0 | 3,712,500 | 2,224,159,121 | 100.00 |
| 1/24/2017 | 595.00 | 3,712,500 | 2,208,937,500 | 0 | 3,712,500 | 2,208,937,500 | 100.00 |
| 1/25/2017 | 612.52 | 3,712,500 | 2,273,981,243 | 0 | 3,712,500 | 2,273,981,243 | 100.00 |
| 1/26/2017 | 614.08 | 3,712,500 | 2,279,772,000 | 0 | 3,712,500 | 2,279,772,000 | 100.00 |
| 1/27/2017 | 630.00 | 3,712,500 | 2,338,875,000 | 0 | 3,712,500 | 2,338,875,000 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 1/30/2017 | $ 625.50 | 3,712,500 | $ 2,322,168,750 | 0 | 3,712,500 | $ 2,322,168,750 | 100.00 % |
| 1/31/2017 | 616.60 | 3,712,500 | 2,289,127,500 | 0 | 3,712,500 | 2,289,127,500 | 100.00 |
| 2/1/2017 | 631.99 | 3,712,500 | 2,346,262,875 | 0 | 3,712,500 | 2,346,262,875 | 100.00 |
| 2/2/2017 | 627.15 | 3,712,500 | 2,328,294,375 | 0 | 3,712,500 | 2,328,294,375 | 100.00 |
| 2/3/2017 | 630.00 | 3,712,500 | 2,338,875,000 | 0 | 3,712,500 | 2,338,875,000 | 100.00 |
| 2/6/2017 | 634.00 | 3,712,500 | 2,353,725,000 | 0 | 3,712,500 | 2,353,725,000 | 100.00 |
| 2/7/2017 | 605.00 | 3,712,500 | 2,246,062,500 | 0 | 3,712,500 | 2,246,062,500 | 100.00 |
| 2/8/2017 | 605.00 | 3,712,500 | 2,246,062,500 | 0 | 3,712,500 | 2,246,062,500 | 100.00 |
| 2/9/2017 | 611.00 | 3,712,500 | 2,268,337,500 | 0 | 3,712,500 | 2,268,337,500 | 100.00 |
| 2/10/2017 | 603.50 | 3,712,500 | 2,240,493,750 | 0 | 3,712,500 | 2,240,493,750 | 100.00 |
| 2/13/2017 | 624.00 | 3,712,500 | 2,316,600,000 | 0 | 3,712,500 | 2,316,600,000 | 100.00 |
| 2/14/2017 | 631.00 | 3,712,500 | 2,342,587,500 | 0 | 3,712,500 | 2,342,587,500 | 100.00 |
| 2/15/2017 | 664.00 | 3,712,500 | 2,465,100,000 | 0 | 3,712,500 | 2,465,100,000 | 100.00 |
| 2/16/2017 | 653.00 | 3,712,500 | 2,424,262,500 | 0 | 3,712,500 | 2,424,262,500 | 100.00 |
| 2/17/2017 | 645.00 | 3,712,500 | 2,394,562,500 | 0 | 3,712,500 | 2,394,562,500 | 100.00 |
| 2/21/2017 | 659.50 | 3,712,500 | 2,448,393,750 | 0 | 3,712,500 | 2,448,393,750 | 100.00 |
| 2/22/2017 | 651.00 | 3,712,500 | 2,416,837,500 | 0 | 3,712,500 | 2,416,837,500 | 100.00 |
| 2/23/2017 | 646.40 | 3,712,500 | 2,399,760,000 | 0 | 3,712,500 | 2,399,760,000 | 100.00 |
| 2/24/2017 | 640.25 | 3,712,500 | 2,376,928,125 | 0 | 3,712,500 | 2,376,928,125 | 100.00 |
| 2/27/2017 | 634.00 | 3,712,500 | 2,353,725,000 | 0 | 3,712,500 | 2,353,725,000 | 100.00 |
| 2/28/2017 | 635.00 | 3,712,500 | 2,357,437,500 | 0 | 3,712,500 | 2,357,437,500 | 100.00 |
| 3/1/2017 | 624.50 | 3,712,500 | 2,318,456,250 | 0 | 3,712,500 | 2,318,456,250 | 100.00 |
| 3/2/2017 | 625.00 | 3,712,500 | 2,320,312,500 | 0 | 3,712,500 | 2,320,312,500 | 100.00 |
| 3/3/2017 | 618.50 | 3,712,500 | 2,296,181,250 | 0 | 3,712,500 | 2,296,181,250 | 100.00 |
| 3/6/2017 | 603.00 | 3,712,500 | 2,238,637,500 | 0 | 3,712,500 | 2,238,637,500 | 100.00 |
| 3/7/2017 | 600.00 | 3,712,500 | 2,227,500,000 | 0 | 3,712,500 | 2,227,500,000 | 100.00 |
| 3/8/2017 | 588.50 | 3,712,500 | 2,184,806,250 | 0 | 3,712,500 | 2,184,806,250 | 100.00 |
| 3/9/2017 | 591.38 | 3,712,500 | 2,195,498,250 | 0 | 3,712,500 | 2,195,498,250 | 100.00 |
| 3/10/2017 | 591.00 | 3,712,500 | 2,194,087,500 | 0 | 3,712,500 | 2,194,087,500 | 100.00 |
| 3/13/2017 | 597.00 | 3,712,500 | 2,216,362,500 | 0 | 3,712,500 | 2,216,362,500 | 100.00 |
| 3/14/2017 | 601.50 | 3,712,500 | 2,233,068,750 | 0 | 3,712,500 | 2,233,068,750 | 100.00 |
| 3/15/2017 | 614.90 | 3,712,500 | 2,282,816,250 | 0 | 3,712,500 | 2,282,816,250 | 100.00 |
| 3/16/2017 | 605.00 | 3,712,500 | 2,246,062,500 | 0 | 3,712,500 | 2,246,062,500 | 100.00 |
| 3/17/2017 | 600.20 | 3,712,500 | 2,228,242,500 | 0 | 3,712,500 | 2,228,242,500 | 100.00 |
| 3/20/2017 | 598.50 | 3,712,500 | 2,221,931,250 | 0 | 3,712,500 | 2,221,931,250 | 100.00 |
| 3/21/2017 | 584.03 | 3,712,500 | 2,168,226,225 | 0 | 3,712,500 | 2,168,226,225 | 100.00 |
| 3/22/2017 | 589.00 | 3,712,500 | 2,186,662,500 | 0 | 3,712,500 | 2,186,662,500 | 100.00 |
| 3/23/2017 | 589.00 | 3,712,500 | 2,186,662,500 | 0 | 3,712,500 | 2,186,662,500 | 100.00 |
| 3/24/2017 | 592.00 | 3,712,500 | 2,197,800,000 | 0 | 3,712,500 | 2,197,800,000 | 100.00 |
| 3/27/2017 | 595.00 | 3,712,500 | 2,208,937,500 | 0 | 3,712,500 | 2,208,937,500 | 100.00 |
| 3/28/2017 | 593.00 | 3,712,500 | 2,201,512,500 | 0 | 3,712,500 | 2,201,512,500 | 100.00 |
| 3/29/2017 | 592.90 | 3,712,500 | 2,201,141,250 | 0 | 3,712,500 | 2,201,141,250 | 100.00 |
| 3/30/2017 | 585.00 | 3,712,500 | 2,171,812,500 | 0 | 3,712,500 | 2,171,812,500 | 100.00 |
| 3/31/2017 | 577.00 | 3,712,500 | 2,142,112,500 | 0 | 3,712,500 | 2,142,112,500 | 100.00 |
| 4/3/2017 | 579.40 | 3,712,500 | 2,151,022,500 | 0 | 3,712,500 | 2,151,022,500 | 100.00 |
| 4/4/2017 | 573.00 | 3,712,500 | 2,127,262,500 | 0 | 3,712,500 | 2,127,262,500 | 100.00 |
| 4/5/2017 | 574.08 | 3,712,500 | 2,131,272,000 | 0 | 3,712,500 | 2,131,272,000 | 100.00 |
| 4/6/2017 | 580.50 | 3,712,500 | 2,155,106,250 | 0 | 3,712,500 | 2,155,106,250 | 100.00 |
| 4/7/2017 | 583.00 | 3,712,500 | 2,164,387,500 | 0 | 3,712,500 | 2,164,387,500 | 100.00 |
| 4/10/2017 | 583.00 | 3,712,500 | 2,164,387,500 | 0 | 3,712,500 | 2,164,387,500 | 100.00 |
| 4/11/2017 | 580.00 | 3,712,500 | 2,153,250,000 | 0 | 3,712,500 | 2,153,250,000 | 100.00 |
| 4/12/2017 | 575.76 | 3,712,500 | 2,137,509,000 | 0 | 3,712,500 | 2,137,509,000 | 100.00 |
| 4/13/2017 | 579.00 | 3,712,500 | 2,149,537,500 | 0 | 3,712,500 | 2,149,537,500 | 100.00 |
| 4/17/2017 | 578.00 | 3,712,500 | 2,145,825,000 | 0 | 3,712,500 | 2,145,825,000 | 100.00 |
| 4/18/2017 | 565.00 | 3,712,500 | 2,097,562,500 | 0 | 3,712,500 | 2,097,562,500 | 100.00 |
| 4/19/2017 | 560.00 | 3,712,500 | 2,079,000,000 | 0 | 3,712,500 | 2,079,000,000 | 100.00 |
| 4/20/2017 | 558.00 | 3,712,500 | 2,071,575,000 | 0 | 3,712,500 | 2,071,575,000 | 100.00 |
| 4/21/2017 | 555.01 | 3,712,500 | 2,060,474,625 | 0 | 3,712,500 | 2,060,474,625 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 4/24/2017 | $ 571.00 | 3,712,500 | $ 2,119,837,500 | 0 | 3,712,500 | $ 2,119,837,500 | 100.00 % |
| 4/25/2017 | 559.00 | 3,712,500 | 2,075,287,500 | 0 | 3,712,500 | 2,075,287,500 | 100.00 |
| 4/26/2017 | 564.50 | 3,712,500 | 2,095,706,250 | 0 | 3,712,500 | 2,095,706,250 | 100.00 |
| 4/27/2017 | 576.00 | 3,712,500 | 2,138,400,000 | 0 | 3,712,500 | 2,138,400,000 | 100.00 |
| 4/28/2017 | 571.00 | 3,712,500 | 2,119,837,500 | 0 | 3,712,500 | 2,119,837,500 | 100.00 |
| 5/1/2017 | 572.00 | 3,712,500 | 2,123,550,000 | 0 | 3,712,500 | 2,123,550,000 | 100.00 |
| 5/2/2017 | 579.00 | 3,712,500 | 2,149,537,500 | 0 | 3,712,500 | 2,149,537,500 | 100.00 |
| 5/3/2017 | 559.50 | 3,712,500 | 2,077,143,750 | 0 | 3,712,500 | 2,077,143,750 | 100.00 |
| 5/4/2017 | 564.00 | 3,712,500 | 2,093,850,000 | 0 | 3,712,500 | 2,093,850,000 | 100.00 |
| 5/5/2017 | 560.05 | 3,712,500 | 2,079,185,625 | 0 | 3,712,500 | 2,079,185,625 | 100.00 |
| 5/8/2017 | 562.99 | 3,712,500 | 2,090,100,375 | 0 | 3,712,500 | 2,090,100,375 | 100.00 |
| 5/9/2017 | 568.90 | 3,712,500 | 2,112,041,250 | 0 | 3,712,500 | 2,112,041,250 | 100.00 |
| 5/10/2017 | 571.50 | 3,712,500 | 2,121,693,750 | 0 | 3,712,500 | 2,121,693,750 | 100.00 |
| 5/11/2017 | 580.00 | 3,712,500 | 2,153,250,000 | 0 | 3,712,500 | 2,153,250,000 | 100.00 |
| 5/12/2017 | 574.50 | 3,712,500 | 2,132,831,250 | 0 | 3,712,500 | 2,132,831,250 | 100.00 |
| 5/15/2017 | 574.00 | 3,712,500 | 2,130,975,000 | 0 | 3,712,500 | 2,130,975,000 | 100.00 |
| 5/16/2017 | 571.15 | 3,712,500 | 2,120,394,375 | 0 | 3,712,500 | 2,120,394,375 | 100.00 |
| 5/17/2017 | 552.50 | 3,712,500 | 2,051,156,250 | 0 | 3,712,500 | 2,051,156,250 | 100.00 |
| 5/18/2017 | 543.00 | 3,712,500 | 2,015,887,500 | 0 | 3,712,500 | 2,015,887,500 | 100.00 |
| 5/19/2017 | 535.00 | 3,712,500 | 1,986,187,500 | 0 | 3,712,500 | 1,986,187,500 | 100.00 |
| 5/22/2017 | 536.70 | 3,712,500 | 1,992,495,038 | 0 | 3,712,500 | 1,992,495,038 | 100.00 |
| 5/23/2017 | 522.00 | 3,712,500 | 1,937,925,000 | 0 | 3,712,500 | 1,937,925,000 | 100.00 |
| 5/24/2017 | 534.00 | 3,712,500 | 1,982,475,000 | 0 | 3,712,500 | 1,982,475,000 | 100.00 |
| 5/25/2017 | 528.50 | 3,712,500 | 1,962,056,250 | 0 | 3,712,500 | 1,962,056,250 | 100.00 |
| 5/26/2017 | 526.00 | 3,712,500 | 1,952,775,000 | 0 | 3,712,500 | 1,952,775,000 | 100.00 |
| 5/30/2017 | 500.00 | 3,712,500 | 1,856,250,000 | 0 | 3,712,500 | 1,856,250,000 | 100.00 |
| 5/31/2017 | 500.00 | 3,712,500 | 1,856,250,000 | 0 | 3,712,500 | 1,856,250,000 | 100.00 |
| 6/1/2017 | 523.00 | 3,712,500 | 1,941,637,500 | 0 | 3,712,500 | 1,941,637,500 | 100.00 |
| 6/2/2017 | 530.00 | 3,712,500 | 1,967,625,000 | 0 | 3,712,500 | 1,967,625,000 | 100.00 |
| 6/5/2017 | 535.00 | 3,712,500 | 1,986,187,500 | 0 | 3,712,500 | 1,986,187,500 | 100.00 |
| 6/6/2017 | 512.00 | 3,712,500 | 1,900,800,000 | 0 | 3,712,500 | 1,900,800,000 | 100.00 |
| 6/7/2017 | 521.00 | 3,712,500 | 1,934,212,500 | 0 | 3,712,500 | 1,934,212,500 | 100.00 |
| 6/8/2017 | 527.00 | 3,712,500 | 1,956,487,500 | 0 | 3,712,500 | 1,956,487,500 | 100.00 |
| 6/9/2017 | 540.00 | 3,712,500 | 2,004,750,000 | 0 | 3,712,500 | 2,004,750,000 | 100.00 |
| 6/12/2017 | 547.00 | 3,712,500 | 2,030,737,500 | 0 | 3,712,500 | 2,030,737,500 | 100.00 |
| 6/13/2017 | 547.56 | 3,712,500 | 2,032,825,781 | 0 | 3,712,500 | 2,032,825,781 | 100.00 |
| 6/14/2017 | 547.13 | 3,712,500 | 2,031,231,263 | 0 | 3,712,500 | 2,031,231,263 | 100.00 |
| 6/15/2017 | 547.67 | 3,712,500 | 2,033,224,875 | 0 | 3,712,500 | 2,033,224,875 | 100.00 |
| 6/16/2017 | 553.00 | 3,712,500 | 2,053,012,500 | 0 | 3,712,500 | 2,053,012,500 | 100.00 |
| 6/19/2017 | 562.00 | 3,712,500 | 2,086,425,000 | 0 | 3,712,500 | 2,086,425,000 | 100.00 |
| 6/20/2017 | 562.90 | 3,712,500 | 2,089,766,250 | 0 | 3,712,500 | 2,089,766,250 | 100.00 |
| 6/21/2017 | 558.00 | 3,712,500 | 2,071,575,000 | 0 | 3,712,500 | 2,071,575,000 | 100.00 |
| 6/22/2017 | 579.15 | 3,712,500 | 2,150,094,375 | 0 | 3,712,500 | 2,150,094,375 | 100.00 |
| 6/23/2017 | 584.00 | 3,712,500 | 2,168,100,000 | 0 | 3,712,500 | 2,168,100,000 | 100.00 |
| 6/26/2017 | 595.00 | 3,712,500 | 2,208,937,500 | 0 | 3,712,500 | 2,208,937,500 | 100.00 |
| 6/27/2017 | 577.70 | 3,712,500 | 2,144,711,250 | 0 | 3,712,500 | 2,144,711,250 | 100.00 |
| 6/28/2017 | 586.50 | 3,712,500 | 2,177,381,250 | 0 | 3,712,500 | 2,177,381,250 | 100.00 |
| 6/29/2017 | 588.46 | 3,712,500 | 2,184,644,756 | 0 | 3,712,500 | 2,184,644,756 | 100.00 |
| 6/30/2017 | 594.50 | 3,712,500 | 2,207,081,250 | 0 | 3,712,500 | 2,207,081,250 | 100.00 |
| 7/3/2017 | 588.00 | 3,712,500 | 2,182,950,000 | 0 | 3,712,500 | 2,182,950,000 | 100.00 |
| 7/5/2017 | 590.00 | 3,712,500 | 2,190,375,000 | 0 | 3,712,500 | 2,190,375,000 | 100.00 |
| 7/6/2017 | 570.00 | 3,712,500 | 2,116,125,000 | 0 | 3,712,500 | 2,116,125,000 | 100.00 |
| 7/7/2017 | 566.50 | 3,712,500 | 2,103,131,250 | 0 | 3,712,500 | 2,103,131,250 | 100.00 |
| 7/10/2017 | 561.75 | 3,712,500 | 2,085,496,875 | 0 | 3,712,500 | 2,085,496,875 | 100.00 |
| 7/11/2017 | 564.00 | 3,712,500 | 2,093,850,000 | 0 | 3,712,500 | 2,093,850,000 | 100.00 |
| 7/12/2017 | 575.00 | 3,712,500 | 2,134,687,500 | 0 | 3,712,500 | 2,134,687,500 | 100.00 |
| 7/13/2017 | 594.00 | 3,712,500 | 2,205,225,000 | 0 | 3,712,500 | 2,205,225,000 | 100.00 |
| 7/14/2017 | 575.00 | 3,712,500 | 2,134,687,500 | 0 | 3,712,500 | 2,134,687,500 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 7/17/2017 | $  571.00 | 3,712,500 | $ 2,119,837,500 | 0 | 3,712,500 | $ 2,119,837,500 | 100.00 % |
| 7/18/2017 | 573.50 | 3,712,500 | 2,129,118,750 | 0 | 3,712,500 | 2,129,118,750 | 100.00 |
| 7/19/2017 | 578.00 | 3,712,500 | 2,145,825,000 | 0 | 3,712,500 | 2,145,825,000 | 100.00 |
| 7/20/2017 | 582.00 | 3,712,500 | 2,160,675,000 | 0 | 3,712,500 | 2,160,675,000 | 100.00 |
| 7/21/2017 | 583.65 | 3,712,500 | 2,166,811,763 | 0 | 3,712,500 | 2,166,811,763 | 100.00 |
| 7/24/2017 | 584.00 | 3,712,500 | 2,168,100,000 | 0 | 3,712,500 | 2,168,100,000 | 100.00 |
| 7/25/2017 | 589.00 | 3,712,500 | 2,186,662,500 | 0 | 3,712,500 | 2,186,662,500 | 100.00 |
| 7/26/2017 | 595.00 | 3,712,500 | 2,208,937,500 | 0 | 3,712,500 | 2,208,937,500 | 100.00 |
| 7/27/2017 | 580.20 | 3,712,500 | 2,153,992,500 | 0 | 3,712,500 | 2,153,992,500 | 100.00 |
| 7/28/2017 | 586.99 | 3,712,500 | 2,179,200,375 | 0 | 3,712,500 | 2,179,200,375 | 100.00 |
| 7/31/2017 | 584.00 | 3,712,500 | 2,168,100,000 | 0 | 3,712,500 | 2,168,100,000 | 100.00 |
| 8/1/2017 | 574.50 | 3,712,500 | 2,132,831,250 | 0 | 3,712,500 | 2,132,831,250 | 100.00 |
| 8/2/2017 | 560.50 | 3,712,500 | 2,080,856,250 | 0 | 3,712,500 | 2,080,856,250 | 100.00 |
| 8/3/2017 | 465.05 | 3,712,500 | 1,726,498,125 | 0 | 3,712,500 | 1,726,498,125 | 100.00 |
| 8/4/2017 | 409.00 | 3,712,500 | 1,518,412,500 | 0 | 3,712,500 | 1,518,412,500 | 100.00 |
| 8/7/2017 | 376.00 | 3,712,500 | 1,395,900,000 | 0 | 3,712,500 | 1,395,900,000 | 100.00 |
| 8/8/2017 | 376.99 | 3,712,500 | 1,399,575,375 | 0 | 3,712,500 | 1,399,575,375 | 100.00 |
| 8/9/2017 | 364.00 | 3,712,500 | 1,351,350,000 | 0 | 3,712,500 | 1,351,350,000 | 100.00 |
| 8/10/2017 | 349.99 | 3,712,500 | 1,299,337,875 | 0 | 3,712,500 | 1,299,337,875 | 100.00 |
| 8/11/2017 | 358.00 | 3,712,500 | 1,329,075,000 | 0 | 3,712,500 | 1,329,075,000 | 100.00 |
| 8/14/2017 | 352.00 | 3,712,500 | 1,306,800,000 | 0 | 3,712,500 | 1,306,800,000 | 100.00 |
| 8/15/2017 | 362.00 | 3,712,500 | 1,343,925,000 | 0 | 3,712,500 | 1,343,925,000 | 100.00 |
| 8/16/2017 | 352.30 | 3,712,500 | 1,307,913,750 | 0 | 3,712,500 | 1,307,913,750 | 100.00 |
| 8/17/2017 | 347.01 | 3,712,500 | 1,288,274,625 | 0 | 3,712,500 | 1,288,274,625 | 100.00 |
| 8/18/2017 | 350.50 | 3,712,500 | 1,301,231,250 | 0 | 3,712,500 | 1,301,231,250 | 100.00 |
| 8/21/2017 | 354.99 | 3,712,500 | 1,317,900,375 | 0 | 3,712,500 | 1,317,900,375 | 100.00 |
| 8/22/2017 | 350.00 | 3,712,500 | 1,299,375,000 | 0 | 3,712,500 | 1,299,375,000 | 100.00 |
| 8/23/2017 | 338.50 | 3,712,500 | 1,256,681,250 | 0 | 3,712,500 | 1,256,681,250 | 100.00 |
| 8/24/2017 | 334.00 | 3,712,500 | 1,239,975,000 | 0 | 3,712,500 | 1,239,975,000 | 100.00 |
| 8/25/2017 | 330.00 | 3,712,500 | 1,225,125,000 | 0 | 3,712,500 | 1,225,125,000 | 100.00 |
| 8/28/2017 | 334.00 | 3,712,500 | 1,239,975,000 | 0 | 3,712,500 | 1,239,975,000 | 100.00 |
| 8/29/2017 | 335.00 | 3,712,500 | 1,243,687,500 | 0 | 3,712,500 | 1,243,687,500 | 100.00 |
| 8/30/2017 | 310.75 | 3,712,500 | 1,153,659,375 | 0 | 3,712,500 | 1,153,659,375 | 100.00 |
| 8/31/2017 | 319.75 | 3,712,500 | 1,187,071,875 | 0 | 3,712,500 | 1,187,071,875 | 100.00 |
| 9/1/2017 | 317.00 | 3,712,500 | 1,176,862,500 | 0 | 3,712,500 | 1,176,862,500 | 100.00 |
| 9/5/2017 | 307.00 | 3,712,500 | 1,139,737,500 | 0 | 3,712,500 | 1,139,737,500 | 100.00 |
| 9/6/2017 | 309.25 | 3,712,500 | 1,148,090,625 | 0 | 3,712,500 | 1,148,090,625 | 100.00 |
| 9/7/2017 | 309.64 | 3,712,500 | 1,149,538,500 | 0 | 3,712,500 | 1,149,538,500 | 100.00 |
| 9/8/2017 | 312.00 | 3,712,500 | 1,158,300,000 | 0 | 3,712,500 | 1,158,300,000 | 100.00 |
| 9/11/2017 | 358.00 | 3,712,500 | 1,329,075,000 | 0 | 3,712,500 | 1,329,075,000 | 100.00 |
| 9/12/2017 | 375.00 | 3,712,500 | 1,392,187,500 | 0 | 3,712,500 | 1,392,187,500 | 100.00 |
| 9/13/2017 | 364.00 | 3,712,500 | 1,351,350,000 | 0 | 3,712,500 | 1,351,350,000 | 100.00 |
| 9/14/2017 | 358.18 | 3,712,500 | 1,329,743,250 | 0 | 3,712,500 | 1,329,743,250 | 100.00 |
| 9/15/2017 | 352.15 | 3,712,500 | 1,307,356,875 | 0 | 3,712,500 | 1,307,356,875 | 100.00 |
| 9/18/2017 | 336.10 | 3,712,500 | 1,247,771,250 | 0 | 3,712,500 | 1,247,771,250 | 100.00 |
| 9/19/2017 | 340.04 | 3,712,500 | 1,262,398,500 | 0 | 3,712,500 | 1,262,398,500 | 100.00 |
| 9/20/2017 | 338.85 | 3,712,500 | 1,257,980,625 | 0 | 3,712,500 | 1,257,980,625 | 100.00 |
| 9/21/2017 | 337.39 | 3,712,500 | 1,252,560,375 | 0 | 3,712,500 | 1,252,560,375 | 100.00 |
| 9/22/2017 | 338.00 | 3,712,500 | 1,254,825,000 | 0 | 3,712,500 | 1,254,825,000 | 100.00 |
| 9/25/2017 | 338.78 | 3,712,500 | 1,257,720,750 | 0 | 3,712,500 | 1,257,720,750 | 100.00 |
| 9/26/2017 | 341.20 | 3,712,500 | 1,266,705,000 | 0 | 3,712,500 | 1,266,705,000 | 100.00 |
| 9/27/2017 | 346.73 | 3,712,500 | 1,287,235,125 | 0 | 3,712,500 | 1,287,235,125 | 100.00 |
| 9/28/2017 | 340.00 | 3,712,500 | 1,262,250,000 | 0 | 3,712,500 | 1,262,250,000 | 100.00 |
| 9/29/2017 | 344.64 | 3,712,500 | 1,279,476,000 | 0 | 3,712,500 | 1,279,476,000 | 100.00 |
| 10/2/2017 | 358.00 | 3,712,500 | 1,329,075,000 | 0 | 3,712,500 | 1,329,075,000 | 100.00 |
| 10/3/2017 | 365.00 | 3,712,500 | 1,355,062,500 | 0 | 3,712,500 | 1,355,062,500 | 100.00 |
| 10/4/2017 | 322.06 | 3,712,500 | 1,195,647,750 | 0 | 3,712,500 | 1,195,647,750 | 100.00 |
| 10/5/2017 | 315.00 | 3,712,500 | 1,169,437,500 | 0 | 3,712,500 | 1,169,437,500 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 10/6/2017 | $ 316.17 | 3,712,500 | $ 1,173,781,125 | 0 | 3,712,500 | $ 1,173,781,125 | 100.00 % |
| 10/9/2017 | 314.76 | 3,712,500 | 1,168,546,500 | 0 | 3,712,500 | 1,168,546,500 | 100.00 |
| 10/10/2017 | 317.75 | 3,712,500 | 1,179,646,875 | 0 | 3,712,500 | 1,179,646,875 | 100.00 |
| 10/11/2017 | 316.42 | 3,712,500 | 1,174,709,250 | 0 | 3,712,500 | 1,174,709,250 | 100.00 |
| 10/12/2017 | 309.00 | 3,712,500 | 1,147,162,500 | 0 | 3,712,500 | 1,147,162,500 | 100.00 |
| 10/13/2017 | 310.00 | 3,712,500 | 1,150,875,000 | 0 | 3,712,500 | 1,150,875,000 | 100.00 |
| 10/16/2017 | 298.16 | 3,712,500 | 1,106,919,000 | 0 | 3,712,500 | 1,106,919,000 | 100.00 |
| 10/17/2017 | 302.00 | 3,712,500 | 1,121,175,000 | 0 | 3,712,500 | 1,121,175,000 | 100.00 |
| 10/18/2017 | 296.61 | 3,712,500 | 1,101,164,625 | 0 | 3,712,500 | 1,101,164,625 | 100.00 |
| 10/19/2017 | 301.87 | 3,712,500 | 1,120,692,375 | 0 | 3,712,500 | 1,120,692,375 | 100.00 |
| 10/20/2017 | 301.27 | 3,712,500 | 1,118,464,875 | 0 | 3,712,500 | 1,118,464,875 | 100.00 |
| 10/23/2017 | 297.04 | 3,712,500 | 1,102,761,000 | 0 | 3,712,500 | 1,102,761,000 | 100.00 |
| 10/24/2017 | 292.60 | 3,712,500 | 1,086,277,500 | 0 | 3,712,500 | 1,086,277,500 | 100.00 |
| 10/25/2017 | 287.28 | 3,712,500 | 1,066,527,000 | 0 | 3,712,500 | 1,066,527,000 | 100.00 |
| 10/26/2017 | 286.65 | 3,712,500 | 1,064,188,125 | 0 | 3,712,500 | 1,064,188,125 | 100.00 |
| 10/27/2017 | 276.57 | 3,712,500 | 1,026,766,125 | 0 | 3,712,500 | 1,026,766,125 | 100.00 |
| 10/30/2017 | 280.01 | 3,712,500 | 1,039,537,125 | 0 | 3,712,500 | 1,039,537,125 | 100.00 |
| 10/31/2017 | 284.50 | 3,712,500 | 1,056,206,250 | 0 | 3,712,500 | 1,056,206,250 | 100.00 |
| 11/1/2017 | 288.01 | 3,712,500 | 1,069,237,125 | 0 | 3,712,500 | 1,069,237,125 | 100.00 |
| 11/2/2017 | 239.57 | 3,712,500 | 889,403,625 | 0 | 3,712,500 | 889,403,625 | 100.00 |
| 11/3/2017 | 250.00 | 3,712,500 | 928,125,000 | 0 | 3,712,500 | 928,125,000 | 100.00 |
| 11/6/2017 | 258.25 | 3,712,500 | 958,753,125 | 0 | 3,712,500 | 958,753,125 | 100.00 |
| 11/7/2017 | 250.74 | 3,712,500 | 930,872,250 | 0 | 3,712,500 | 930,872,250 | 100.00 |
| 11/8/2017 | 252.81 | 3,712,500 | 938,557,125 | 0 | 3,712,500 | 938,557,125 | 100.00 |
| 11/9/2017 | 247.92 | 3,712,500 | 920,407,826 | 0 | 3,712,500 | 920,407,826 | 100.00 |
| 11/10/2017 | 248.16 | 3,712,500 | 921,294,000 | 0 | 3,712,500 | 921,294,000 | 100.00 |
| 11/13/2017 | 248.60 | 3,712,500 | 922,927,500 | 0 | 3,712,500 | 922,927,500 | 100.00 |
| 11/14/2017 | 247.89 | 3,712,500 | 920,291,625 | 0 | 3,712,500 | 920,291,625 | 100.00 |
| 11/15/2017 | 261.07 | 3,712,500 | 969,222,375 | 0 | 3,712,500 | 969,222,375 | 100.00 |
| 11/16/2017 | 266.26 | 3,712,500 | 988,490,250 | 0 | 3,712,500 | 988,490,250 | 100.00 |
| 11/17/2017 | 284.37 | 3,712,500 | 1,055,723,625 | 0 | 3,712,500 | 1,055,723,625 | 100.00 |
| 11/20/2017 | 274.48 | 3,712,500 | 1,019,001,803 | 0 | 3,712,500 | 1,019,001,803 | 100.00 |
| 11/21/2017 | 275.00 | 3,712,500 | 1,020,937,500 | 0 | 3,712,500 | 1,020,937,500 | 100.00 |
| 11/22/2017 | 280.32 | 3,712,500 | 1,040,669,438 | 0 | 3,712,500 | 1,040,669,438 | 100.00 |
| 11/24/2017 | 284.00 | 3,712,500 | 1,054,350,000 | 0 | 3,712,500 | 1,054,350,000 | 100.00 |
| 11/27/2017 | 299.70 | 3,712,500 | 1,112,636,250 | 0 | 3,712,500 | 1,112,636,250 | 100.00 |
| 11/28/2017 | 300.00 | 3,712,500 | 1,113,750,000 | 0 | 3,712,500 | 1,113,750,000 | 100.00 |
| 11/29/2017 | 306.90 | 3,712,500 | 1,139,366,250 | 0 | 3,712,500 | 1,139,366,250 | 100.00 |
| 11/30/2017 | 284.50 | 3,712,500 | 1,056,206,250 | 0 | 3,712,500 | 1,056,206,250 | 100.00 |
| 12/1/2017 | 294.10 | 3,712,500 | 1,091,846,250 | 0 | 3,712,500 | 1,091,846,250 | 100.00 |
| 12/4/2017 | 289.25 | 3,712,500 | 1,073,840,625 | 0 | 3,712,500 | 1,073,840,625 | 100.00 |
| 12/5/2017 | 290.50 | 3,712,500 | 1,078,481,250 | 0 | 3,712,500 | 1,078,481,250 | 100.00 |
| 12/6/2017 | 277.78 | 3,712,500 | 1,031,258,250 | 0 | 3,712,500 | 1,031,258,250 | 100.00 |
| 12/7/2017 | 288.10 | 3,712,500 | 1,069,571,250 | 0 | 3,712,500 | 1,069,571,250 | 100.00 |
| 12/8/2017 | 305.63 | 3,712,500 | 1,134,651,375 | 0 | 3,712,500 | 1,134,651,375 | 100.00 |
| 12/11/2017 | 314.90 | 3,712,500 | 1,169,066,250 | 0 | 3,712,500 | 1,169,066,250 | 100.00 |
| 12/12/2017 | 315.50 | 3,712,500 | 1,171,293,750 | 0 | 3,712,500 | 1,171,293,750 | 100.00 |
| 12/13/2017 | 299.96 | 3,712,500 | 1,113,601,500 | 0 | 3,712,500 | 1,113,601,500 | 100.00 |
| 12/14/2017 | 325.50 | 3,712,500 | 1,208,418,750 | 0 | 3,712,500 | 1,208,418,750 | 100.00 |
| 12/15/2017 | 346.24 | 3,712,500 | 1,285,416,000 | 0 | 3,712,500 | 1,285,416,000 | 100.00 |
| 12/18/2017 | 351.39 | 3,712,500 | 1,304,527,950 | 0 | 3,712,500 | 1,304,527,950 | 100.00 |
| 12/19/2017 | 339.54 | 3,712,500 | 1,260,542,250 | 0 | 3,712,500 | 1,260,542,250 | 100.00 |
| 12/20/2017 | 339.00 | 3,712,500 | 1,258,537,500 | 0 | 3,712,500 | 1,258,537,500 | 100.00 |
| 12/21/2017 | 345.90 | 3,712,500 | 1,284,153,750 | 0 | 3,712,500 | 1,284,153,750 | 100.00 |
| 12/22/2017 | 351.49 | 3,712,500 | 1,304,906,625 | 0 | 3,712,500 | 1,304,906,625 | 100.00 |
| 12/26/2017 | 353.75 | 3,712,500 | 1,313,296,875 | 0 | 3,712,500 | 1,313,296,875 | 100.00 |
| 12/27/2017 | 357.50 | 3,712,500 | 1,327,218,750 | 0 | 3,712,500 | 1,327,218,750 | 100.00 |
| 12/28/2017 | 355.74 | 3,712,500 | 1,320,684,750 | 0 | 3,712,500 | 1,320,684,750 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 12/29/2017 | $ 354.82 | 3,712,500 | $ 1,317,269,250 | 0 | 3,712,500 | $ 1,317,269,250 | 100.00 % |
| 1/2/2018 | 365.00 | 3,712,500 | 1,355,062,500 | 0 | 3,712,500 | 1,355,062,500 | 100.00 |
| 1/3/2018 | 359.00 | 3,712,500 | 1,332,787,500 | 0 | 3,712,500 | 1,332,787,500 | 100.00 |
| 1/4/2018 | 366.94 | 3,712,500 | 1,362,264,750 | 0 | 3,712,500 | 1,362,264,750 | 100.00 |
| 1/5/2018 | 359.30 | 3,712,500 | 1,333,901,250 | 0 | 3,712,500 | 1,333,901,250 | 100.00 |
| 1/8/2018 | 358.40 | 3,712,500 | 1,330,560,000 | 0 | 3,712,500 | 1,330,560,000 | 100.00 |
| 1/9/2018 | 364.90 | 3,712,500 | 1,354,691,250 | 0 | 3,712,500 | 1,354,691,250 | 100.00 |
| 1/10/2018 | 376.85 | 3,712,500 | 1,399,055,625 | 0 | 3,712,500 | 1,399,055,625 | 100.00 |
| 1/11/2018 | 394.29 | 3,712,500 | 1,463,795,314 | 0 | 3,712,500 | 1,463,795,314 | 100.00 |
| 1/12/2018 | 406.30 | 3,712,500 | 1,508,388,750 | 0 | 3,712,500 | 1,508,388,750 | 100.00 |
| 1/16/2018 | 398.00 | 3,712,500 | 1,477,575,000 | 0 | 3,712,500 | 1,477,575,000 | 100.00 |
| 1/17/2018 | 398.10 | 3,712,500 | 1,477,946,250 | 0 | 3,712,500 | 1,477,946,250 | 100.00 |
| 1/18/2018 | 380.00 | 3,712,500 | 1,410,750,000 | 0 | 3,712,500 | 1,410,750,000 | 100.00 |
| 1/19/2018 | 378.00 | 3,712,500 | 1,403,325,000 | 0 | 3,712,500 | 1,403,325,000 | 100.00 |
| 1/22/2018 | 389.23 | 3,712,500 | 1,445,016,746 | 0 | 3,712,500 | 1,445,016,746 | 100.00 |
| 1/23/2018 | 399.00 | 3,712,500 | 1,481,287,500 | 0 | 3,712,500 | 1,481,287,500 | 100.00 |
| 1/24/2018 | 383.76 | 3,712,500 | 1,424,709,000 | 0 | 3,712,500 | 1,424,709,000 | 100.00 |
| 1/25/2018 | 388.34 | 3,712,500 | 1,441,712,250 | 0 | 3,712,500 | 1,441,712,250 | 100.00 |
| 1/26/2018 | 394.91 | 3,712,500 | 1,466,103,375 | 0 | 3,712,500 | 1,466,103,375 | 100.00 |
| 1/29/2018 | 398.92 | 3,712,500 | 1,480,990,500 | 0 | 3,712,500 | 1,480,990,500 | 100.00 |
| 1/30/2018 | 385.00 | 3,712,500 | 1,429,312,500 | 0 | 3,712,500 | 1,429,312,500 | 100.00 |
| 1/31/2018 | 379.14 | 3,712,500 | 1,407,557,250 | 0 | 3,712,500 | 1,407,557,250 | 100.00 |
| 2/1/2018 | 395.04 | 3,712,500 | 1,466,586,000 | 0 | 3,712,500 | 1,466,586,000 | 100.00 |
| 2/2/2018 | 383.32 | 3,712,500 | 1,423,075,500 | 0 | 3,712,500 | 1,423,075,500 | 100.00 |
| 2/5/2018 | 368.36 | 3,712,500 | 1,367,536,500 | 0 | 3,712,500 | 1,367,536,500 | 100.00 |
| 2/6/2018 | 371.00 | 3,712,500 | 1,377,337,500 | 0 | 3,712,500 | 1,377,337,500 | 100.00 |
| 2/7/2018 | 360.25 | 3,712,500 | 1,337,428,125 | 0 | 3,712,500 | 1,337,428,125 | 100.00 |
| 2/8/2018 | 352.00 | 3,712,500 | 1,306,800,000 | 0 | 3,712,500 | 1,306,800,000 | 100.00 |
| 2/9/2018 | 353.13 | 3,712,500 | 1,310,976,563 | 0 | 3,712,500 | 1,310,976,563 | 100.00 |
| 2/12/2018 | 360.00 | 3,712,500 | 1,336,500,000 | 0 | 3,712,500 | 1,336,500,000 | 100.00 |
| 2/13/2018 | 350.75 | 3,712,500 | 1,302,159,375 | 0 | 3,712,500 | 1,302,159,375 | 100.00 |
| 2/14/2018 | 360.96 | 3,712,500 | 1,340,064,000 | 0 | 3,712,500 | 1,340,064,000 | 100.00 |
| 2/15/2018 | 385.19 | 3,712,500 | 1,430,020,845 | 0 | 3,712,500 | 1,430,020,845 | 100.00 |
| 2/16/2018 | 389.11 | 3,712,500 | 1,444,570,875 | 0 | 3,712,500 | 1,444,570,875 | 100.00 |
| 2/20/2018 | 371.09 | 3,712,500 | 1,377,671,625 | 0 | 3,712,500 | 1,377,671,625 | 100.00 |
| 2/21/2018 | 378.00 | 3,712,500 | 1,403,325,000 | 0 | 3,712,500 | 1,403,325,000 | 100.00 |
| 2/22/2018 | 368.05 | 3,712,500 | 1,366,385,625 | 0 | 3,712,500 | 1,366,385,625 | 100.00 |
| 2/23/2018 | 371.80 | 3,712,500 | 1,380,307,500 | 0 | 3,712,500 | 1,380,307,500 | 100.00 |
| 2/26/2018 | 373.15 | 3,712,500 | 1,385,319,375 | 0 | 3,712,500 | 1,385,319,375 | 100.00 |
| 2/27/2018 | 362.56 | 3,712,500 | 1,346,004,000 | 0 | 3,712,500 | 1,346,004,000 | 100.00 |
| 2/28/2018 | 355.99 | 3,712,500 | 1,321,612,875 | 0 | 3,712,500 | 1,321,612,875 | 100.00 |
| 3/1/2018 | 347.00 | 3,712,500 | 1,288,237,500 | 0 | 3,712,500 | 1,288,237,500 | 100.00 |
| 3/2/2018 | 361.60 | 3,712,500 | 1,342,440,000 | 0 | 3,712,500 | 1,342,440,000 | 100.00 |
| 3/5/2018 | 365.76 | 3,712,500 | 1,357,884,000 | 0 | 3,712,500 | 1,357,884,000 | 100.00 |
| 3/6/2018 | 361.38 | 3,712,500 | 1,341,623,250 | 0 | 3,712,500 | 1,341,623,250 | 100.00 |
| 3/7/2018 | 359.30 | 3,712,500 | 1,333,901,250 | 0 | 3,712,500 | 1,333,901,250 | 100.00 |
| 3/8/2018 | 359.46 | 3,712,500 | 1,334,495,250 | 0 | 3,712,500 | 1,334,495,250 | 100.00 |
| 3/9/2018 | 362.60 | 3,712,500 | 1,346,152,500 | 0 | 3,712,500 | 1,346,152,500 | 100.00 |
| 3/12/2018 | 352.25 | 3,712,500 | 1,307,728,125 | 0 | 3,712,500 | 1,307,728,125 | 100.00 |
| 3/13/2018 | 365.00 | 3,712,500 | 1,355,062,500 | 0 | 3,712,500 | 1,355,062,500 | 100.00 |
| 3/14/2018 | 351.00 | 3,712,500 | 1,303,087,500 | 0 | 3,712,500 | 1,303,087,500 | 100.00 |
| 3/15/2018 | 343.70 | 3,712,500 | 1,275,986,250 | 0 | 3,712,500 | 1,275,986,250 | 100.00 |
| 3/16/2018 | 349.00 | 3,712,500 | 1,295,662,500 | 0 | 3,712,500 | 1,295,662,500 | 100.00 |
| 3/19/2018 | 342.34 | 3,712,500 | 1,270,937,250 | 0 | 3,712,500 | 1,270,937,250 | 100.00 |
| 3/20/2018 | 336.50 | 3,712,500 | 1,249,256,250 | 0 | 3,712,500 | 1,249,256,250 | 100.00 |
| 3/21/2018 | 340.00 | 3,712,500 | 1,262,250,000 | 0 | 3,712,500 | 1,262,250,000 | 100.00 |
| 3/22/2018 | 330.00 | 3,712,500 | 1,225,125,000 | 0 | 3,712,500 | 1,225,125,000 | 100.00 |
| 3/23/2018 | 326.57 | 3,712,500 | 1,212,391,125 | 0 | 3,712,500 | 1,212,391,125 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4)<br>(2) × (3) | (5) | (6)<br>(3) - (5) | (7)<br>(2) × (6) | (8)<br>(6) / (3) |
| 3/26/2018 | $ 322.63 | 3,712,500 | $ 1,197,763,875 | 0 | 3,712,500 | $ 1,197,763,875 | 100.00 % |
| 3/27/2018 | 324.84 | 3,712,500 | 1,205,979,638 | 0 | 3,712,500 | 1,205,979,638 | 100.00 |
| 3/28/2018 | 325.91 | 3,712,500 | 1,209,937,534 | 0 | 3,712,500 | 1,209,937,534 | 100.00 |
| 3/29/2018 | 329.12 | 3,712,500 | 1,221,858,000 | 0 | 3,712,500 | 1,221,858,000 | 100.00 |
| 4/2/2018 | 318.91 | 3,712,500 | 1,183,953,375 | 0 | 3,712,500 | 1,183,953,375 | 100.00 |
| 4/3/2018 | 325.42 | 3,712,500 | 1,208,121,750 | 0 | 3,712,500 | 1,208,121,750 | 100.00 |
| 4/4/2018 | 330.00 | 3,712,500 | 1,225,125,000 | 0 | 3,712,500 | 1,225,125,000 | 100.00 |
| 4/5/2018 | 330.54 | 3,712,500 | 1,227,120,840 | 0 | 3,712,500 | 1,227,120,840 | 100.00 |
| 4/6/2018 | 326.76 | 3,712,500 | 1,213,096,500 | 0 | 3,712,500 | 1,213,096,500 | 100.00 |
| 4/9/2018 | 329.61 | 3,712,500 | 1,223,677,125 | 0 | 3,712,500 | 1,223,677,125 | 100.00 |
| 4/10/2018 | 350.00 | 3,712,500 | 1,299,375,000 | 0 | 3,712,500 | 1,299,375,000 | 100.00 |
| 4/11/2018 | 345.66 | 3,712,500 | 1,283,262,750 | 0 | 3,712,500 | 1,283,262,750 | 100.00 |
| 4/12/2018 | 342.00 | 3,712,500 | 1,269,675,000 | 0 | 3,712,500 | 1,269,675,000 | 100.00 |
| 4/13/2018 | 336.00 | 3,712,500 | 1,247,400,000 | 0 | 3,712,500 | 1,247,400,000 | 100.00 |
| 4/16/2018 | 342.75 | 3,712,500 | 1,272,459,375 | 0 | 3,712,500 | 1,272,459,375 | 100.00 |
| 4/17/2018 | 338.64 | 3,712,500 | 1,257,201,000 | 0 | 3,712,500 | 1,257,201,000 | 100.00 |
| 4/18/2018 | 339.00 | 3,712,500 | 1,258,537,500 | 0 | 3,712,500 | 1,258,537,500 | 100.00 |
| 4/19/2018 | 336.72 | 3,712,500 | 1,250,073,000 | 0 | 3,712,500 | 1,250,073,000 | 100.00 |
| 4/20/2018 | 339.60 | 3,712,500 | 1,260,765,000 | 0 | 3,712,500 | 1,260,765,000 | 100.00 |
| 4/23/2018 | 339.50 | 3,712,500 | 1,260,393,750 | 0 | 3,712,500 | 1,260,393,750 | 100.00 |
| 4/24/2018 | 327.33 | 3,712,500 | 1,215,212,625 | 0 | 3,712,500 | 1,215,212,625 | 100.00 |
| 4/25/2018 | 330.16 | 3,712,500 | 1,225,719,000 | 0 | 3,712,500 | 1,225,719,000 | 100.00 |
| 4/26/2018 | 337.04 | 3,712,500 | 1,251,261,000 | 0 | 3,712,500 | 1,251,261,000 | 100.00 |
| 4/27/2018 | 330.00 | 3,712,500 | 1,225,125,000 | 0 | 3,712,500 | 1,225,125,000 | 100.00 |
| 4/30/2018 | 351.00 | 3,712,500 | 1,303,087,500 | 0 | 3,712,500 | 1,303,087,500 | 100.00 |
| 5/1/2018 | 353.60 | 3,712,500 | 1,312,740,000 | 0 | 3,712,500 | 1,312,740,000 | 100.00 |
| 5/2/2018 | 353.20 | 3,712,500 | 1,311,255,000 | 0 | 3,712,500 | 1,311,255,000 | 100.00 |
| 5/3/2018 | 344.00 | 3,712,500 | 1,277,100,000 | 0 | 3,712,500 | 1,277,100,000 | 100.00 |
| 5/4/2018 | 341.12 | 3,712,500 | 1,266,408,000 | 0 | 3,712,500 | 1,266,408,000 | 100.00 |
| 5/7/2018 | 322.15 | 3,712,500 | 1,195,981,875 | 0 | 3,712,500 | 1,195,981,875 | 100.00 |
| 5/8/2018 | 358.14 | 3,712,500 | 1,329,594,750 | 0 | 3,712,500 | 1,329,594,750 | 100.00 |
| 5/9/2018 | 362.00 | 3,712,500 | 1,343,925,000 | 0 | 3,712,500 | 1,343,925,000 | 100.00 |
| 5/10/2018 | 367.00 | 3,712,500 | 1,362,487,500 | 0 | 3,712,500 | 1,362,487,500 | 100.00 |
| 5/11/2018 | 365.00 | 3,712,500 | 1,355,062,500 | 0 | 3,712,500 | 1,355,062,500 | 100.00 |
| 5/14/2018 | 384.83 | 3,712,500 | 1,428,681,375 | 0 | 3,712,500 | 1,428,681,375 | 100.00 |
| 5/15/2018 | 377.00 | 3,712,500 | 1,399,612,500 | 0 | 3,712,500 | 1,399,612,500 | 100.00 |
| 5/16/2018 | 389.00 | 3,712,500 | 1,444,162,500 | 0 | 3,712,500 | 1,444,162,500 | 100.00 |
| 5/17/2018 | 393.50 | 3,712,500 | 1,460,868,750 | 0 | 3,712,500 | 1,460,868,750 | 100.00 |
| 5/18/2018 | 393.50 | 3,712,500 | 1,460,868,750 | 0 | 3,712,500 | 1,460,868,750 | 100.00 |
| 5/21/2018 | 391.00 | 3,712,500 | 1,451,587,500 | 0 | 3,712,500 | 1,451,587,500 | 100.00 |
| 5/22/2018 | 392.06 | 3,712,500 | 1,455,523,121 | 0 | 3,712,500 | 1,455,523,121 | 100.00 |
| 5/23/2018 | 390.00 | 3,712,500 | 1,447,875,000 | 0 | 3,712,500 | 1,447,875,000 | 100.00 |
| 5/24/2018 | 400.00 | 3,712,500 | 1,485,000,000 | 0 | 3,712,500 | 1,485,000,000 | 100.00 |
| 5/25/2018 | 409.00 | 3,712,500 | 1,518,412,500 | 0 | 3,712,500 | 1,518,412,500 | 100.00 |
| 5/29/2018 | 398.50 | 3,712,500 | 1,479,431,250 | 0 | 3,712,500 | 1,479,431,250 | 100.00 |
| 5/30/2018 | 401.25 | 3,712,500 | 1,489,640,625 | 0 | 3,712,500 | 1,489,640,625 | 100.00 |
| 5/31/2018 | 409.00 | 3,712,500 | 1,518,412,500 | 0 | 3,712,500 | 1,518,412,500 | 100.00 |
| 6/1/2018 | 400.00 | 3,712,500 | 1,485,000,000 | 0 | 3,712,500 | 1,485,000,000 | 100.00 |
| 6/4/2018 | 395.00 | 3,712,500 | 1,466,437,500 | 0 | 3,712,500 | 1,466,437,500 | 100.00 |
| 6/5/2018 | 400.00 | 3,712,500 | 1,485,000,000 | 0 | 3,712,500 | 1,485,000,000 | 100.00 |
| 6/6/2018 | 408.30 | 3,712,500 | 1,515,795,188 | 0 | 3,712,500 | 1,515,795,188 | 100.00 |
| 6/7/2018 | 406.00 | 3,712,500 | 1,507,275,000 | 0 | 3,712,500 | 1,507,275,000 | 100.00 |
| 6/8/2018 | 423.34 | 3,712,500 | 1,571,638,984 | 0 | 3,712,500 | 1,571,638,984 | 100.00 |
| 6/11/2018 | 430.00 | 3,712,500 | 1,596,375,000 | 0 | 3,712,500 | 1,596,375,000 | 100.00 |
| 6/12/2018 | 442.62 | 3,712,500 | 1,643,226,750 | 0 | 3,712,500 | 1,643,226,750 | 100.00 |
| 6/13/2018 | 447.83 | 3,712,500 | 1,662,568,875 | 0 | 3,712,500 | 1,662,568,875 | 100.00 |
| 6/14/2018 | 438.34 | 3,712,500 | 1,627,337,250 | 0 | 3,712,500 | 1,627,337,250 | 100.00 |
| 6/15/2018 | 437.60 | 3,712,500 | 1,624,590,000 | 0 | 3,712,500 | 1,624,590,000 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 6/18/2018 | $ 444.45 | 3,712,500 | $ 1,650,020,625 | 0 | 3,712,500 | $ 1,650,020,625 | 100.00 % |
| 6/19/2018 | 441.00 | 3,712,500 | 1,637,212,500 | 0 | 3,712,500 | 1,637,212,500 | 100.00 |
| 6/20/2018 | 439.76 | 3,712,500 | 1,632,609,000 | 0 | 3,712,500 | 1,632,609,000 | 100.00 |
| 6/21/2018 | 444.10 | 3,712,500 | 1,648,721,250 | 0 | 3,712,500 | 1,648,721,250 | 100.00 |
| 6/22/2018 | 434.90 | 3,712,500 | 1,614,566,250 | 0 | 3,712,500 | 1,614,566,250 | 100.00 |
| 6/25/2018 | 428.18 | 3,712,500 | 1,589,618,250 | 0 | 3,712,500 | 1,589,618,250 | 100.00 |
| 6/26/2018 | 434.31 | 3,712,500 | 1,612,375,875 | 0 | 3,712,500 | 1,612,375,875 | 100.00 |
| 6/27/2018 | 436.00 | 3,712,500 | 1,618,650,000 | 0 | 3,712,500 | 1,618,650,000 | 100.00 |
| 6/28/2018 | 438.00 | 3,712,500 | 1,626,075,000 | 0 | 3,712,500 | 1,626,075,000 | 100.00 |
| 6/29/2018 | 454.50 | 3,712,500 | 1,687,331,250 | 0 | 3,712,500 | 1,687,331,250 | 100.00 |
| 7/2/2018 | 443.19 | 3,712,500 | 1,645,335,450 | 0 | 3,712,500 | 1,645,335,450 | 100.00 |
| 7/3/2018 | 450.00 | 3,712,500 | 1,670,625,000 | 0 | 3,712,500 | 1,670,625,000 | 100.00 |
| 7/5/2018 | 441.92 | 3,712,500 | 1,640,628,000 | 0 | 3,712,500 | 1,640,628,000 | 100.00 |
| 7/6/2018 | 438.00 | 3,712,500 | 1,626,075,000 | 0 | 3,712,500 | 1,626,075,000 | 100.00 |
| 7/9/2018 | 449.35 | 3,712,500 | 1,668,211,875 | 0 | 3,712,500 | 1,668,211,875 | 100.00 |
| 7/10/2018 | 442.00 | 3,712,500 | 1,640,925,000 | 0 | 3,712,500 | 1,640,925,000 | 100.00 |
| 7/11/2018 | 439.40 | 3,712,500 | 1,631,272,500 | 0 | 3,712,500 | 1,631,272,500 | 100.00 |
| 7/12/2018 | 437.25 | 3,712,500 | 1,623,290,625 | 0 | 3,712,500 | 1,623,290,625 | 100.00 |
| 7/13/2018 | 432.78 | 3,712,500 | 1,606,705,403 | 0 | 3,712,500 | 1,606,705,403 | 100.00 |
| 7/16/2018 | 435.72 | 3,712,500 | 1,617,610,500 | 0 | 3,712,500 | 1,617,610,500 | 100.00 |
| 7/17/2018 | 428.37 | 3,712,500 | 1,590,323,625 | 0 | 3,712,500 | 1,590,323,625 | 100.00 |
| 7/18/2018 | 436.50 | 3,712,500 | 1,620,506,250 | 0 | 3,712,500 | 1,620,506,250 | 100.00 |
| 7/19/2018 | 424.35 | 3,712,500 | 1,575,399,375 | 0 | 3,712,500 | 1,575,399,375 | 100.00 |
| 7/20/2018 | 425.00 | 3,712,500 | 1,577,812,500 | 0 | 3,712,500 | 1,577,812,500 | 100.00 |
| 7/23/2018 | 430.00 | 3,712,500 | 1,596,375,000 | 0 | 3,712,500 | 1,596,375,000 | 100.00 |
| 7/24/2018 | 430.00 | 3,712,500 | 1,596,375,000 | 0 | 3,712,500 | 1,596,375,000 | 100.00 |
| 7/25/2018 | 438.57 | 3,712,500 | 1,628,191,125 | 0 | 3,712,500 | 1,628,191,125 | 100.00 |
| 7/26/2018 | 433.23 | 3,712,500 | 1,608,366,375 | 0 | 3,712,500 | 1,608,366,375 | 100.00 |
| 7/27/2018 | 416.00 | 3,712,500 | 1,544,400,000 | 0 | 3,712,500 | 1,544,400,000 | 100.00 |
| 7/30/2018 | 436.44 | 3,712,500 | 1,620,274,219 | 0 | 3,712,500 | 1,620,274,219 | 100.00 |
| 7/31/2018 | 443.68 | 3,712,500 | 1,647,162,000 | 0 | 3,712,500 | 1,647,162,000 | 100.00 |
| 8/1/2018 | 435.11 | 3,712,500 | 1,615,345,875 | 0 | 3,712,500 | 1,615,345,875 | 100.00 |
| 8/2/2018 | 410.00 | 3,712,500 | 1,522,125,000 | 0 | 3,712,500 | 1,522,125,000 | 100.00 |
| 8/3/2018 | 410.00 | 3,712,500 | 1,522,125,000 | 0 | 3,712,500 | 1,522,125,000 | 100.00 |
| 8/6/2018 | 427.24 | 3,712,500 | 1,586,128,500 | 0 | 3,712,500 | 1,586,128,500 | 100.00 |
| 8/7/2018 | 432.62 | 3,712,500 | 1,606,101,750 | 0 | 3,712,500 | 1,606,101,750 | 100.00 |
| 8/8/2018 | 421.85 | 3,712,500 | 1,566,118,125 | 0 | 3,712,500 | 1,566,118,125 | 100.00 |
| 8/9/2018 | 417.30 | 3,712,500 | 1,549,226,250 | 0 | 3,712,500 | 1,549,226,250 | 100.00 |
| 8/10/2018 | 421.50 | 3,712,500 | 1,564,818,750 | 0 | 3,712,500 | 1,564,818,750 | 100.00 |
| 8/13/2018 | 402.00 | 3,712,500 | 1,492,425,000 | 0 | 3,712,500 | 1,492,425,000 | 100.00 |
| 8/14/2018 | 412.00 | 3,712,500 | 1,529,550,000 | 0 | 3,712,500 | 1,529,550,000 | 100.00 |
| 8/15/2018 | 420.00 | 3,712,500 | 1,559,250,000 | 0 | 3,712,500 | 1,559,250,000 | 100.00 |
| 8/16/2018 | 448.00 | 3,712,500 | 1,663,200,000 | 0 | 3,712,500 | 1,663,200,000 | 100.00 |
| 8/17/2018 | 448.00 | 3,712,500 | 1,663,200,000 | 0 | 3,712,500 | 1,663,200,000 | 100.00 |
| 8/20/2018 | 466.00 | 3,712,500 | 1,730,025,000 | 0 | 3,712,500 | 1,730,025,000 | 100.00 |
| 8/21/2018 | 458.65 | 3,712,500 | 1,702,738,125 | 0 | 3,712,500 | 1,702,738,125 | 100.00 |
| 8/22/2018 | 453.05 | 3,712,500 | 1,681,948,125 | 0 | 3,712,500 | 1,681,948,125 | 100.00 |
| 8/23/2018 | 442.17 | 3,712,500 | 1,641,556,125 | 0 | 3,712,500 | 1,641,556,125 | 100.00 |
| 8/24/2018 | 434.40 | 3,712,500 | 1,612,710,000 | 0 | 3,712,500 | 1,612,710,000 | 100.00 |
| 8/27/2018 | 432.70 | 3,712,500 | 1,606,398,750 | 0 | 3,712,500 | 1,606,398,750 | 100.00 |
| 8/28/2018 | 440.00 | 3,712,500 | 1,633,500,000 | 0 | 3,712,500 | 1,633,500,000 | 100.00 |
| 8/29/2018 | 432.00 | 3,712,500 | 1,603,800,000 | 0 | 3,712,500 | 1,603,800,000 | 100.00 |
| 8/30/2018 | 430.75 | 3,712,500 | 1,599,159,375 | 0 | 3,712,500 | 1,599,159,375 | 100.00 |
| 8/31/2018 | 440.00 | 3,712,500 | 1,633,500,000 | 0 | 3,712,500 | 1,633,500,000 | 100.00 |
| 9/4/2018 | 416.65 | 3,712,500 | 1,546,813,125 | 0 | 3,712,500 | 1,546,813,125 | 100.00 |
| 9/5/2018 | 425.50 | 3,712,500 | 1,579,668,750 | 0 | 3,712,500 | 1,579,668,750 | 100.00 |
| 9/6/2018 | 410.00 | 3,712,500 | 1,522,125,000 | 0 | 3,712,500 | 1,522,125,000 | 100.00 |
| 9/7/2018 | 429.00 | 3,712,500 | 1,592,662,500 | 0 | 3,712,500 | 1,592,662,500 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 9/10/2018 | $ 399.00 | 3,712,500 | $ 1,481,287,500 | 0 | 3,712,500 | $ 1,481,287,500 | 100.00 % |
| 9/11/2018 | 407.00 | 3,712,500 | 1,510,987,500 | 0 | 3,712,500 | 1,510,987,500 | 100.00 |
| 9/12/2018 | 410.00 | 3,712,500 | 1,522,125,000 | 0 | 3,712,500 | 1,522,125,000 | 100.00 |
| 9/13/2018 | 416.84 | 3,712,500 | 1,547,518,500 | 0 | 3,712,500 | 1,547,518,500 | 100.00 |
| 9/14/2018 | 416.72 | 3,712,500 | 1,547,073,000 | 0 | 3,712,500 | 1,547,073,000 | 100.00 |
| 9/17/2018 | 435.75 | 3,712,500 | 1,617,721,875 | 0 | 3,712,500 | 1,617,721,875 | 100.00 |
| 9/18/2018 | 450.00 | 3,712,500 | 1,670,625,000 | 0 | 3,712,500 | 1,670,625,000 | 100.00 |
| 9/19/2018 | 455.35 | 3,712,500 | 1,690,486,875 | 0 | 3,712,500 | 1,690,486,875 | 100.00 |
| 9/20/2018 | 458.44 | 3,712,500 | 1,701,958,500 | 0 | 3,712,500 | 1,701,958,500 | 100.00 |
| 9/21/2018 | 445.12 | 3,712,500 | 1,652,508,000 | 0 | 3,712,500 | 1,652,508,000 | 100.00 |
| 9/24/2018 | 441.50 | 3,712,500 | 1,639,068,750 | 0 | 3,712,500 | 1,639,068,750 | 100.00 |
| 9/25/2018 | 436.88 | 3,712,500 | 1,621,900,665 | 0 | 3,712,500 | 1,621,900,665 | 100.00 |
| 9/26/2018 | 410.44 | 3,712,500 | 1,523,758,500 | 0 | 3,712,500 | 1,523,758,500 | 100.00 |
| 9/27/2018 | 402.00 | 3,712,500 | 1,492,425,000 | 0 | 3,712,500 | 1,492,425,000 | 100.00 |
| 9/28/2018 | 403.66 | 3,712,500 | 1,498,587,750 | 0 | 3,712,500 | 1,498,587,750 | 100.00 |
| 10/1/2018 | 411.00 | 3,712,500 | 1,525,837,500 | 0 | 3,712,500 | 1,525,837,500 | 100.00 |
| 10/2/2018 | 401.00 | 3,712,500 | 1,488,712,500 | 0 | 3,712,500 | 1,488,712,500 | 100.00 |
| 10/3/2018 | 405.50 | 3,712,500 | 1,505,418,750 | 0 | 3,712,500 | 1,505,418,750 | 100.00 |
| 10/4/2018 | 409.80 | 3,712,500 | 1,521,382,500 | 0 | 3,712,500 | 1,521,382,500 | 100.00 |
| 10/5/2018 | 400.00 | 3,712,500 | 1,485,000,000 | 0 | 3,712,500 | 1,485,000,000 | 100.00 |
| 10/8/2018 | 402.90 | 3,712,500 | 1,495,766,250 | 0 | 3,712,500 | 1,495,766,250 | 100.00 |
| 10/9/2018 | 400.26 | 3,712,500 | 1,485,965,250 | 0 | 3,712,500 | 1,485,965,250 | 100.00 |
| 10/10/2018 | 402.20 | 3,712,500 | 1,493,167,500 | 0 | 3,712,500 | 1,493,167,500 | 100.00 |
| 10/11/2018 | 382.11 | 3,712,500 | 1,418,583,375 | 0 | 3,712,500 | 1,418,583,375 | 100.00 |
| 10/12/2018 | 391.14 | 3,712,500 | 1,452,107,250 | 0 | 3,712,500 | 1,452,107,250 | 100.00 |
| 10/15/2018 | 409.22 | 3,712,500 | 1,519,229,250 | 0 | 3,712,500 | 1,519,229,250 | 100.00 |
| 10/16/2018 | 415.00 | 3,712,500 | 1,540,687,500 | 0 | 3,712,500 | 1,540,687,500 | 100.00 |
| 10/17/2018 | 399.62 | 3,712,500 | 1,483,589,250 | 0 | 3,712,500 | 1,483,589,250 | 100.00 |
| 10/18/2018 | 408.00 | 3,712,500 | 1,514,700,000 | 0 | 3,712,500 | 1,514,700,000 | 100.00 |
| 10/19/2018 | 405.50 | 3,712,500 | 1,505,418,750 | 0 | 3,712,500 | 1,505,418,750 | 100.00 |
| 10/22/2018 | 402.46 | 3,712,500 | 1,494,132,750 | 0 | 3,712,500 | 1,494,132,750 | 100.00 |
| 10/23/2018 | 402.50 | 3,712,500 | 1,494,281,250 | 0 | 3,712,500 | 1,494,281,250 | 100.00 |
| 10/24/2018 | 379.81 | 3,712,500 | 1,410,044,625 | 0 | 3,712,500 | 1,410,044,625 | 100.00 |
| 10/25/2018 | 382.00 | 3,712,500 | 1,418,175,000 | 0 | 3,712,500 | 1,418,175,000 | 100.00 |
| 10/26/2018 | 370.00 | 3,712,500 | 1,373,625,000 | 0 | 3,712,500 | 1,373,625,000 | 100.00 |
| 10/29/2018 | 371.81 | 3,712,500 | 1,380,344,625 | 0 | 3,712,500 | 1,380,344,625 | 100.00 |
| 10/30/2018 | 376.72 | 3,712,500 | 1,398,573,000 | 0 | 3,712,500 | 1,398,573,000 | 100.00 |
| 10/31/2018 | 370.00 | 3,712,500 | 1,373,625,000 | 0 | 3,712,500 | 1,373,625,000 | 100.00 |
| 11/1/2018 | 428.00 | 3,712,500 | 1,588,950,000 | 0 | 3,712,500 | 1,588,950,000 | 100.00 |
| 11/2/2018 | 423.71 | 3,712,500 | 1,573,023,375 | 0 | 3,712,500 | 1,573,023,375 | 100.00 |
| 11/5/2018 | 423.48 | 3,712,500 | 1,572,169,500 | 0 | 3,712,500 | 1,572,169,500 | 100.00 |
| 11/6/2018 | 429.00 | 3,712,500 | 1,592,662,500 | 0 | 3,712,500 | 1,592,662,500 | 100.00 |
| 11/7/2018 | 435.00 | 3,712,500 | 1,614,937,500 | 0 | 3,712,500 | 1,614,937,500 | 100.00 |
| 11/8/2018 | 440.00 | 3,712,500 | 1,633,500,000 | 0 | 3,712,500 | 1,633,500,000 | 100.00 |
| 11/9/2018 | 420.46 | 3,712,500 | 1,560,957,750 | 0 | 3,712,500 | 1,560,957,750 | 100.00 |
| 11/12/2018 | 426.14 | 3,712,500 | 1,582,044,750 | 0 | 3,712,500 | 1,582,044,750 | 100.00 |
| 11/13/2018 | 435.25 | 3,712,500 | 1,615,865,625 | 0 | 3,712,500 | 1,615,865,625 | 100.00 |
| 11/14/2018 | 425.45 | 3,712,500 | 1,579,483,125 | 0 | 3,712,500 | 1,579,483,125 | 100.00 |
| 11/15/2018 | 422.57 | 3,712,500 | 1,568,791,125 | 0 | 3,712,500 | 1,568,791,125 | 100.00 |
| 11/16/2018 | 416.00 | 3,712,500 | 1,544,400,000 | 0 | 3,712,500 | 1,544,400,000 | 100.00 |
| 11/19/2018 | 416.17 | 3,712,500 | 1,545,031,125 | 0 | 3,712,500 | 1,545,031,125 | 100.00 |
| 11/20/2018 | 411.37 | 3,712,500 | 1,527,211,125 | 0 | 3,712,500 | 1,527,211,125 | 100.00 |
| 11/21/2018 | 415.37 | 3,712,500 | 1,542,061,125 | 0 | 3,712,500 | 1,542,061,125 | 100.00 |
| 11/23/2018 | 402.11 | 3,712,500 | 1,492,833,375 | 0 | 3,712,500 | 1,492,833,375 | 100.00 |
| 11/26/2018 | 410.63 | 3,712,500 | 1,524,463,875 | 0 | 3,712,500 | 1,524,463,875 | 100.00 |
| 11/27/2018 | 406.31 | 3,712,500 | 1,508,425,875 | 0 | 3,712,500 | 1,508,425,875 | 100.00 |
| 11/28/2018 | 404.71 | 3,712,500 | 1,502,485,875 | 0 | 3,712,500 | 1,502,485,875 | 100.00 |
| 11/29/2018 | 415.00 | 3,712,500 | 1,540,687,500 | 0 | 3,712,500 | 1,540,687,500 | 100.00 |

**Exhibit 7-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Market Capitalization and Float**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 11/30/2018 | $ 408.80 | 3,712,500 | $ 1,517,670,000 | 0 | 3,712,500 | $ 1,517,670,000 | 100.00 % |
| 12/3/2018 | 405.85 | 3,712,500 | 1,506,718,125 | 0 | 3,712,500 | 1,506,718,125 | 100.00 |
| 12/4/2018 | 392.55 | 3,712,500 | 1,457,345,588 | 0 | 3,712,500 | 1,457,345,588 | 100.00 |
| 12/6/2018 | 377.02 | 3,712,500 | 1,399,686,750 | 0 | 3,712,500 | 1,399,686,750 | 100.00 |
| 12/7/2018 | 369.80 | 3,712,500 | 1,372,882,500 | 0 | 3,712,500 | 1,372,882,500 | 100.00 |
| 12/10/2018 | 353.40 | 3,712,500 | 1,311,997,500 | 0 | 3,712,500 | 1,311,997,500 | 100.00 |
| 12/11/2018 | 355.00 | 3,712,500 | 1,317,937,500 | 0 | 3,712,500 | 1,317,937,500 | 100.00 |
| 12/12/2018 | 361.00 | 3,712,500 | 1,340,212,500 | 0 | 3,712,500 | 1,340,212,500 | 100.00 |
| 12/13/2018 | 365.11 | 3,712,500 | 1,355,470,875 | 0 | 3,712,500 | 1,355,470,875 | 100.00 |
| 12/14/2018 | 355.00 | 3,712,500 | 1,317,937,500 | 0 | 3,712,500 | 1,317,937,500 | 100.00 |

| Average Float as a Percent of Shares Outstanding: | 100.00 % |
|---|---|

| Median Float as a Percent of Shares Outstanding: | 100.00 % |
|---|---|

**Notes and Sources:**
Closing price data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares data is only available from December 3, 2015 to December 14, 2018. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[2] Daily shares outstanding figures are as of the most recent reported date.

[3] Insider holdings figures for Teva Preferred Shares are not available.

### Exhibit 7-c1
### Teva Pharmaceutical Industries Ltd.
### Summary of Damageable Notes[1]

| Count | Note[1] | CUSIP | Announcement Date | Issue Date | Maturity Date | Maturity Type | Currency | Principal | Coupon | Coupon Frequency | Coupon Type | Exchange[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| 1 | Teva 2018 Notes | 88167AAA9 | 7/18/2016 | 7/21/2016 | 7/20/2018 | Callable | USD | 1,500,000,000 | 1.40 % | Semi-Annual | Fixed | OTC |
| 2 | Teva 2019 Notes | 88167AAB7 | 7/18/2016 | 7/21/2016 | 7/19/2019 | At Maturity | USD | 2,000,000,000 | 1.70 | Semi-Annual | Fixed | OTC |
| 3 | Teva 2021 Notes | 88167AAC5 | 7/18/2016 | 7/21/2016 | 7/21/2021 | At Maturity | USD | 3,000,000,000 | 2.20 | Semi-Annual | Fixed | OTC |
| 4 | Teva 2023 Notes | 88167AAD3 | 7/18/2016 | 7/21/2016 | 7/21/2023 | At Maturity | USD | 3,000,000,000 | 2.80 | Semi-Annual | Fixed | OTC |
| 5 | Teva 2026 Notes | 88167AAE1 | 7/18/2016 | 7/21/2016 | 10/1/2026 | At Maturity | USD | 3,500,000,000 | 3.15 | Semi-Annual | Fixed | OTC |
| 6 | Teva 2046 Notes | 88167AAF8 | 7/18/2016 | 7/21/2016 | 10/1/2046 | At Maturity | USD | 2,000,000,000 | 4.10 | Semi-Annual | Fixed | OTC |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Class Action Complained dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered those Notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] Teva's Form 424B5, filed with the SEC on July 19, 2016, states, "The notes will not be listed on any securities exchange or included in any automated quotation system." (S-7).

**Exhibit 7-c2**

**Teva Pharmaceutical Industries Ltd.**

**Market Capitalization for Damageable Notes[1]**

**Analysis Period: July 20, 2016 to May 10, 2019[2]**

| | | | Market Capitalization | | | |
|---|---|---|---|---|---|---|
| Count | Note[1] | CUSIP | Minimum | Maximum | Average | Median |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1 | Teva 2018 Notes [3] | 88167AAA9 | $ 1,482,135,000 | $ 1,504,305,000 | $ 1,492,077,938 | $ 1,491,982,500 |
| 2 | Teva 2019 Notes | 88167AAB7 | 1,923,220,000 | 2,013,320,000 | 1,971,058,383 | 1,970,300,000 |
| 3 | Teva 2021 Notes | 88167AAC5 | 2,673,240,000 | 3,017,790,000 | 2,849,265,470 | 2,851,965,000 |
| 4 | Teva 2023 Notes | 88167AAD3 | 2,517,060,000 | 3,053,520,000 | 2,757,431,624 | 2,714,340,000 |
| 5 | Teva 2026 Notes | 88167AAE1 | 2,649,745,000 | 3,577,385,000 | 3,072,441,745 | 2,950,220,000 |
| 6 | Teva 2046 Notes | 88167AAF8 | 1,306,800,000 | 2,067,500,000 | 1,613,748,319 | 1,542,840,000 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Class Action Complaint dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered those Notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] The Complaint alleges a Class Period from February 6, 2014 to May 10, 2019. The analysis was conducted beginning from July 20, 2016, the first date with available price data on Bloomberg L.P., until the end of the Class Period, unless otherwise noted.

[3] The analysis for this Note was conducted from July 20, 2016 until March 22, 2018, the last day with available price data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four senior Notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 […] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

**Exhibit 8a-a**
**Teva Pharmaceutical Industries Ltd.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**
*Using the S&P Pharmaceuticals Select Industry Index*

| | News Days | | | Non-News Days | | | Difference between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[1] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[1] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[2] | p-value[3] | Different from Zero at 5% Significance Level?[4] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **Earnings Dates[5]** | 22 | 17 | 77.3% | 1,302 | 160 | 12.3% | 65.0% | 8.88 | 0.00 % | Yes |
| *Dow Jones Newswires* [6] | 678 | 114 | 16.8% | 646 | 63 | 9.8% | 7.1% | 3.77 | 0.02 | Yes |
| *Dow Jones Newswires - Top 50%*[7] | 263 | 66 | 25.1% | 1,061 | 111 | 10.5% | 14.6% | 6.24 | 0.00 | Yes |
| *Dow Jones Newswires - Top 10%*[8] | 63 | 27 | 42.9% | 1,261 | 150 | 11.9% | 31.0% | 7.05 | 0.00 | Yes |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc., Factiva Dow Jones, and SEC filings.

[1] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Teva ADSs on the returns of S&P Pharmaceuticals Select Industry Index run over the period from February 6, 2013 through February 5, 2014 [N=252]. For more information, see Exhibit 8b-a.

[2] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme as those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[3] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[4] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days. The z-statistic threshold for the 5% significance level is 1.96 for each test.

[5] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones. For the Q1 2019 earnings announcement, the date provided by I/B/E/S is May 3, 2019. However, according to news obtained from Factiva Dow Jones, Teva issued a press release with its financial results for Q1 2019 at 7:00 AM ET on May 2, 2019. As such, the effective date of this earnings announcement is taken as May 2, 2019.

[6] News days are defined as days on which there was at least one news article on Teva published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search for the company "Teva Pharmaceutical Industries Ltd" between February 6, 2014 to May 10, 2019. The search included news stories published by *Dow Jones Newswires,* excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out on or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective day. News stories that solely reported Teva's ADS price movements or volume were removed.

[7] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days where the number of news articles is greater than the 50th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires* per day from February 6, 2014 to May 10, 2019, inclusive. In other words, all trading days are first ordered by the number of news stories that could affect the ADS's price on that day. Then, the top 50% of those days are defined as news days for this test.

[8] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days where the number of news articles is greater than the 90th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires* per day from February 6, 2014 to May 10, 2019, inclusive. In other words, all trading days are first ordered by the number of news stories that could affect the ADS's price on that day. Then, the top 10% of those days are defined as news days for this test.

**Exhibit 8a-b**

**Teva Pharmaceutical Industries Ltd.**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days**

**for 7.00% Mandatory Convertible Preferred Shares**

**December 4, 2015 to December 14, 2018[1]**

*Using the S&P Pharmaceuticals Select Industry Index*

| | News Days | | | Non-News Days | | | Difference between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Different from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **Earnings Dates**[6] | 12 | 8 | 66.7% | 751 | 157 | 20.9% | 45.8% | 3.82 | 0.01% | Yes |
| *Dow Jones Newswires*[7] | 381 | 98 | 25.7% | 382 | 67 | 17.5% | 8.2% | 2.75 | 0.61% | Yes |
| *Dow Jones Newswires - Top 50%*[8] | 154 | 51 | 33.1% | 609 | 114 | 18.7% | 14.4% | 3.88 | 0.01% | Yes |
| *Dow Jones Newswires - Top 10%*[9] | 30 | 19 | 63.3% | 733 | 146 | 19.9% | 43.4% | 5.66 | 0.00% | Yes |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc. and Factiva Dow Jones.

[1] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares returns data is only available from December 4, 2015 to December 14, 2018. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Teva Preferred Shares on the returns of the S&P Pharmaceuticals Select Industry Index from December 4, 2015 through August 4, 2016 [N=168]. For more information, see Exhibit 8b-b.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days. The z-statistic threshold for the 5% significance level is 1.96 for each test.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Teva published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained first through a search for the company "Teva Pharmaceutical Industries Ltd" during the Class Period (February 6, 2014 to May 10, 2019). The search included news stories published by *Dow Jones Newswires*, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Teva's ADS price movements or volume were removed. Out of the 678 unique news days within the Class Period, 381 fall into the period with available returns data for Teva Preferred Shares (December 4, 2015 to December 14, 2018). Those days are used for this test.

[8] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days where the number of news articles is greater than the 50th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires* per day during the period with available returns data for Teva Preferred Shares (December 4, 2015 to December 14, 2018, inclusive). In other words, all trading days are first ordered by the number of news stories that could affect the Preferred Share's price on that day. Then, the top 50% of those days are defined as news days for this test. 154 news days fall into the top 50% and are used for this test. As the period with available returns data for Teva Preferred Shares rests entirely within the Class Period, defining news days as days in the top 50% of all *Dow Jones Newswires* news days during the Class Period that fall into the period with available returns data for Teva Preferred Shares results in the same 154 news days.

[9] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days where the number of news articles is greater than the 90th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires* per day during the period with available returns data for Teva Preferred Shares (December 4, 2015 to December 14, 2018, inclusive). In other words, all trading days are first ordered by the number of news stories that could affect the Preferred Share's price on that day. Then, the top 10% of those days are defined as news days for this test. 30 news days fall into the top 10% and are used for this test. As the period with available returns data for Teva Preferred Shares rests entirely within the Class Period, defining news days as days in the top 10% of all *Dow Jones Newswires* news days during the Class Period that fall into the period with available returns data for Teva Preferred Shares results in the same 30 news days.

**Exhibit 8a-c**
**Teva Pharmaceutical Industries Ltd.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Damageable Notes[1]**
**Analysis Period: July 21, 2016 to May 10, 2019[2]**
*Using the Dow Jones Corporate Bond Total Return Index and the S&P Pharmaceuticals Select Industry Index[3]*

| | | | News Days | | | Non-News Days | | | Difference between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | Note[1] | Analysis Period | Total Number | Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Total Number | Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[4] | p-value[5] | Different from Zero at 5% Significance Level?[6] |
| (1) | (2) | (3) | (4) | (5) | (6) (5)/(4) | (7) | (8) | (9) (8)/(7) | (10) (6)-(9) | (11) | (12) | (13) |
| *Earnings Dates[7]* | | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [8] | 7 | 1 | 14.29% | 411 | 17 | 4.14% | 10.15% | 1.31 | 18.96% | No |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 12 | 4 | 33.33 | 689 | 34 | 4.93 | 28.40 | 4.31 | 0.00 | Yes |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 12 | 3 | 25.00 | 689 | 40 | 5.81 | 19.19 | 2.75 | 0.60 | Yes |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 12 | 5 | 41.67 | 689 | 39 | 5.66 | 36.01 | 5.10 | 0.00 | Yes |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 12 | 5 | 41.67 | 689 | 37 | 5.37 | 36.30 | 5.25 | 0.00 | Yes |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 12 | 2 | 16.67 | 689 | 41 | 5.95 | 10.72 | 1.53 | 12.51 | No |
| *Dow Jones Newswires[9]* | | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [8] | 237 | 16 | 6.75% | 181 | 2 | 1.10% | 5.65% | 2.82 | 0.48% | Yes |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 357 | 26 | 7.28 | 344 | 12 | 3.49 | 3.79 | 2.22 | 2.65 | Yes |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 357 | 27 | 7.56 | 344 | 16 | 4.65 | 2.91 | 1.61 | 10.82 | No |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 357 | 27 | 7.56 | 344 | 17 | 4.94 | 2.62 | 1.43 | 15.26 | No |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 357 | 25 | 7.00 | 344 | 17 | 4.94 | 2.06 | 1.15 | 25.04 | No |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 357 | 26 | 7.28 | 344 | 17 | 4.94 | 2.34 | 1.29 | 19.66 | No |
| *Dow Jones Newswires - Top 50%[10]* | | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [8] | 102 | 9 | 8.82% | 316 | 9 | 2.85% | 5.98% | 2.58 | 0.97% | Yes |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 133 | 16 | 12.03 | 568 | 22 | 3.87 | 8.16 | 3.74 | 0.02 | Yes |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 133 | 13 | 9.77 | 568 | 30 | 5.28 | 4.49 | 1.94 | 5.19 | No |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 133 | 15 | 11.28 | 568 | 29 | 5.11 | 6.17 | 2.64 | 0.82 | Yes |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 133 | 13 | 9.77 | 568 | 29 | 5.11 | 4.67 | 2.04 | 4.11 | Yes |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 133 | 11 | 8.27 | 568 | 32 | 5.63 | 2.64 | 1.14 | 25.40 | No |
| *Dow Jones Newswires - Top 10%[11]* | | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [8] | 21 | 4 | 19.05% | 397 | 14 | 3.53% | 15.52% | 3.41 | 0.06% | Yes |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 27 | 7 | 25.93 | 674 | 31 | 4.60 | 21.33 | 4.80 | 0.00 | Yes |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 27 | 7 | 25.93 | 674 | 36 | 5.34 | 20.58 | 4.37 | 0.00 | Yes |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 27 | 6 | 22.22 | 674 | 38 | 5.64 | 16.58 | 3.48 | 0.05 | Yes |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 27 | 8 | 29.63 | 674 | 34 | 5.04 | 24.59 | 5.28 | 0.00 | Yes |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 27 | 7 | 25.93 | 674 | 36 | 5.34 | 20.58 | 4.37 | 0.00 | Yes |

Exhibit 8a-c
**Teva Pharmaceutical Industries Ltd.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Damageable Notes[1]**
**Analysis Period: July 21, 2016 to May 10, 2019[2]**
*Using the Dow Jones Corporate Bond Total Return Index and the S&P Pharmaceuticals Select Industry Index[3]*

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems Inc.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Complaint dated December 13, 2019 ("Complaint").. Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] The analysis period is assumed to start on July 21, 2016, the first day with available 1-trading-day returns, and end on May 10, 2019, the last day of the Class Period, unless otherwise noted. For the purposes of calculating 1-trading-day returns, the date series of the Dow Jones Corporate Bond Total Return Index is used. Dates on which a given Note traded but the Dow Jones Corporate Bond Total Return Index did not trade were not analyzed. Returns on disclosure dates within the analysis period are excluded from the analyses.

[3] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of the respective Note prices on the returns of the Dow Jones Equal Weight U.S. Issued Corporate Bond Index and the S&P Pharmaceuticals Select Industry Index run over the respective regression period for each Note. See Exhibit 8b-c for more information.

[4] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme as those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[5] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[6] A 5% significance level means that the difference in percentages in column (10) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days. The z-statistic threshold for the 5% significance level is 1.96 for each test.

[7] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones. For the Q1 2019 earnings announcement, the date provided by I/B/E/S is May 3, 2019. However, according to news obtained from Factiva Dow Jones, Teva issued a press release with its financial results for Q1 2019 at 7:00 AM ET on May 2, 2019. As such, the effective date of this earnings announcement is taken as May 2, 2019.

[8] The analysis period for this Note for the December 10, 2018 disclosure ends on March 22, 2018, the last day with an available price data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four senior Notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 […] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

[9] News days are defined as days on which there was at least one news article on Teva published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained first through a search for the company Teva Pharmaceutical Industries Ltd during the Class Period (February 6, 2014 to May 10, 2019). The search included news stories published by *Dow Jones Newswires* , excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Teva's ADS price movements or volume were removed. Out of the 678 unique news days within the Class Period, 237 fall into the period with available returns data for Teva 2018 Notes (July 21, 2016 to March 22, 2018) and 357 fall into the period with available returns data for the other five Notes (July 21, 2016 to May 10, 2019). Those days are used for these tests.

[10] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days within the Analysis Period where the number of articles is greater than the 50th percentile of all news days, ranked by the number of articles on Teva published by *Dow Jones Newswires* per day during the periods with available returns data for Teva Notes. 102 news days fall into the top 50% for Teva 2018 Notes and 133 news days fall into the top 50% for the other five Notes. In other words, all trading days are first ordered by the number of news stories that could affect the Notes' price on that day.  Then, the top 50% of those days are defined to be news days for this test.

[11] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days within the Analysis Period where the number of articles is greater than the 90th percentile of all news days, ranked by the number of articles on Teva published by *Dow Jones Newswires* per day during the periods with available returns data for Teva Notes. 21 news days fall into the top 10% for Teva 2018 Notes and 27 news days fall into the top 10% for the other five Notes. In other words, all trading days are first ordered by the number of news stories that could affect the Notes' price on that day.  Then, the top 10% of those days are defined to be news days for this test.

**Exhibit 8b-a**
**Teva Pharmaceutical Industries Ltd.**
**Statistical Model of Daily Logarithmic Returns of Teva ADSs**
**Estimation Period: February 6, 2013 - February 5, 2014[1]**

| | | | | | |
|---|---|---|---|---|---|
| Log Return of Teva ADS Price | = | 0.00 [2] | + | **0.38** [3] × | Log Return of the S&P Pharmaceuticals Select Industry Index |
| | | *0.31* | | *4.73* | |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared[4]** | = | 8.21% |
| **Adjusted R-Squared[5]** | = | 7.84% |
| **Standard Error[6]** | = | 0.012 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] This period represents the year prior to February 6, 2014, the first day of the Class Period alleged in the Second Amended Consolidated Class Action Complaint dated December 13, 2019.

[2] The constant is the expected value of the dependent variable (dividend-adjusted Teva ADS price returns) if the independent variable (S&P Pharmaceuticals Select Industry Index returns) equals zero.

[3] This coefficient measures the change in the dependent variable (dividend-adjusted Teva ADS price returns) associated with a one unit change in the independent variable (S&P Pharmaceuticals Select Industry Index returns).

[4] R-squared is the percent of the variance in the dependent variable (dividend-adjusted Teva ADS price returns) that is explained by the variance of the independent variable (S&P Pharmaceuticals Select Industry Index returns).

[5] Adjusted R-squared is the percent of the variance in the dependent variable (dividend-adjusted Teva ADS price returns) that is explained by the variance of the independent variable (S&P Pharmaceuticals Select Industry Index returns), adjusted for the number of predictors in the market model.

[6] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8b-b**

**Teva Pharmaceutical Industries Ltd.**

**Statistical Model of Daily Logarithmic Returns of**

**Teva 7.00% Mandatory Convertible Preferred Shares**

**Estimation Period: December 4, 2015 through August 4, 2016[1]**


| Log Return of Teva | = | (0.00)[2] | + | **0.45**[3] | × | Log Return of S&P Pharmaceuticals |
|---|---|---|---|---|---|---|
| Preferred Shares Price | | *(0.20)* | | *10.72* | | Select Industry Index |


| | | |
|---|---|---|
| **Observations** | = | 168 |
| **R-Squared[4]** | = | 40.91% |
| **Adjusted R-Squared[5]** | = | 40.55% |
| **Standard Error[6]** | = | 0.010 |


**Notes and Sources:**

Price data obtained from FactSet Research Systems Inc.

t-statistics are shown in *italics* . Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] This period represents the period preceding the first effective disclosure date with available returns data for Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares"). The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's Preferred Shares were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares returns data is only available from December 4, 2015 to December 14, 2018. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[2] The constant is the expected value of the dependent variable (dividend-adjusted Teva Preferred Shares price returns) if the independent variable (S&P Pharmaceuticals Select Industry Index returns) equals 0.

[3] This coefficient measures the change in the dependent variable (dividend-adjusted Teva Preferred Shares price returns) associated with a one unit change in the independent variable (S&P Pharmaceuticals Select Industry Index returns).

[4] R-squared is the percent of the variance in the dependent variable (dividend-adjusted Teva Preferred Shares price returns) that is explained by the variance of the independent variable (S&P Pharmaceuticals Select Industry Index returns).

[5] Adjusted R-squared is the percent of the variance in the dependent variable (dividend-adjusted Teva Preferred Shares price returns ) that is explained by the variance of the independent variable (S&P Pharmaceuticals Select Industry Index returns), adjusted for the number of predictors in the market model.

[6] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8b-c**

**Teva Pharmaceutical Industries Ltd.**

**Summary of News Test Market Models for Damageable Notes[1]**

*Using the Dow Jones Corporate Bond Total Return Index and the S&P Pharmaceuticals Select Industry Index*

| Note[1] | Estimation Period[2] | Constant[3] | | Dow Jones Corporate Bond Total Return Index[4] | | S&P Pharmaceuticals Select Industry Index[5] | | Observations | Standard Error[7] | R-Squared[8] | Adjusted R-Squared[9] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Coefficient | t-stat[6] | Coefficient | t-stat[6] | Coefficient | t-stat[6] | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Teva 2018 Notes | 7/21/2016 - 3/22/2018 [10] | 0.00 | 0.10 | 0.07 | 6.03  ** | (0.00) | (0.79) | 407 | 0.0005 | 8.66% | 8.21% |
| Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 0.00 | 0.35 | 0.11 | 7.73  ** | 0.00 | 1.26 | 689 | 0.0009 | 8.02% | 7.75% |
| Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 0.00 | 0.10 | 0.35 | 10.43  ** | 0.03 | 4.33  ** | 689 | 0.0021 | 14.64% | 14.40% |
| Teva 2023 Notes | 7/21/2016 - 5/10/2019 | (0.00) | (0.47) | 0.60 | 10.76  ** | 0.05 | 4.92  ** | 689 | 0.0035 | 15.75% | 15.50% |
| Teva 2026 Notes | 7/21/2016 - 5/10/2019 | (0.00) | (0.96) | 0.86 | 11.50  ** | 0.09 | 6.42  ** | 689 | 0.0047 | 18.61% | 18.37% |
| Teva 2046 Notes | 7/21/2016 - 5/10/2019 | (0.00) | (1.31) | 1.53 | 12.20  ** | 0.11 | 4.42  ** | 689 | 0.0079 | 18.61% | 18.37% |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Complaint dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] The estimation period is assumed to start on July 21, 2016, the first day with available 1-trading-day returns, and end on May 10, 2019, the last day of the Class Period, unless otherwise noted. For the purposes of calculating 1-trading-day returns, the date series of the Dow Jones Corporate Bond Total Return Index is used. Dates on which a given Note traded but the Dow Jones Corporate Bond Total Return Index did not trade were not analyzed. Returns on disclosure dates within the estimation period are excluded from the analyses.

[3] The constant is the expected value of the dependent variable (log return of Teva Note) if the independent variables (log return of Dow Jones Corporate Bond Total Return Index and log return of S&P Pharmaceuticals Select Industry Index) equal 0.

[4] This coefficient measures the change in the dependent variable (log return of Teva Note) associated with a one unit change in the first independent variable (log return of Dow Jones Corporate Bond Total Return Index), while holding all else constant.

[5] This coefficient measures the change in the dependent variable (log return of Teva Note) associated with a one unit change in the second independent variable (log return of S&P Pharmaceuticals Select Industry Index), while holding all else constant.

[6] Abnormal return t-statistics are calculated as the daily abnormal return divided by the standard error of the regression over the estimation period. Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8b-c**
**Teva Pharmaceutical Industries Ltd.**
**Summary of News Test Market Models for Damageable Notes[1]**
*Using the Dow Jones Corporate Bond Total Return Index and the S&P Pharmaceuticals Select Industry Index*

[8] R-squared is the percent of the variance in the dependent variable (log return of Teva Note) explained by the variance of the independent variables (log return of Dow Jones Corporate Bond Total Return Index and log return of S&P Pharmaceuticals Select Industry Index).

[9] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Teva Note) that is explained by the variance of the independents variables (log return of Dow Jones Corporate Bond Total Return Index and log return of S&P Pharmaceuticals Select Industry Index), adjusted for the number of predictors in the market model.

[10] The estimation period for this Note for the December 10, 2018 disclosure ends on March 22, 2018, the last day with an available price data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four senior Notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 […] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

**Exhibit 8c-a**
**Teva Pharmaceutical Industries Ltd.**
**Absolute Value of Excess Returns on News Days as Compared to Non-News Days**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**
*Using the S&P Pharmaceuticals Select Industry Index*

| | News Days | | | Non-News Days | | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[2] | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total Number | Average Absolute Value of Excess Returns (In Logs)[1] | Average Absolute Value of Excess Returns (In Percentages)[1] | Total Number | Average Absolute Value of Excess Returns (In Logs)[1] | Average Absolute Value of Excess Returns (In Percentages)[1] | Kolmogorov-Smirnov Distance[3] | p-value[4] | Different in Distribution at 5% Significance Level?[5] |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| **Earnings Dates[6]** | 22 | 0.0697 | 7.22 % | 1,302 | 0.0128 | 1.28 % | 0.661 | 0.00 % | Yes |
| *Dow Jones Newswires* [7] | 678 | 0.0160 | 1.61 | 646 | 0.0114 | 1.14 | 0.077 | 3.77 | Yes |
| *Dow Jones Newswires - Top 50%*[8] | 263 | 0.0224 | 2.26 | 1,061 | 0.0116 | 1.16 | 0.168 | 0.00 | Yes |
| *Dow Jones Newswires - Top 10%*[9] | 63 | 0.0428 | 4.38 | 1,261 | 0.0123 | 1.23 | 0.366 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc., Factiva Dow Jones, and SEC filings.

[1] Returns are predicted using a regression of the returns of Teva ADSs on the returns of S&P Pharmaceuticals Select Industry Index run over the period from February 6, 2013 through February 5, 2014 [N=252]. For more information, see Exhibit 8b-a.

[2] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[3] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true. The p-values presented in this exhibit are approximate asymptotic p-values.

[5] A 5% significance level means that the distance in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc. and verified via Factiva Dow Jones. For the Q1 2019 earnings announcement, the date provided by I/B/E/S is May 3, 2019. However, according to news obtained from Factiva Dow Jones, Teva issued a press release with its financial results for Q1 2019 at 7:00 AM ET on May 2, 2019. As such, the effective date of this earnings announcement is taken as May 2, 2019.

[7] News days are defined as days on which there was at least one news article on Teva published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search for the company "Teva Pharmaceutical Industries Ltd" between February 6, 2014 to May 10, 2019. The search included news stories published by *Dow Jones Newswires,* excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Teva's ADS price movements or volume were removed.

[8] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days where the number of news articles is greater than the 50th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires* per day from February 6, 2014 to May 10, 2019, inclusive. In other words, all trading days are first ordered by the number of news stories that could affect the ADS's price on that day. Then, the top 50% of those days are defined as news days for this test.

[9] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days where the number of news articles is greater than the 90th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires* per day from February 6, 2014 to May 10, 2019, inclusive. In other words, all trading days are first ordered by the number of news stories that could affect the ADS's price on that day. Then, the top 10% of those days are defined as news days for this test.

**Exhibit 8c-b**

**Teva Pharmaceutical Industries Ltd.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days**

**for 7.00% Mandatory Convertible Preferred Shares**

**December 4, 2015 to December 14, 2018[1]**

*Using the S&P Pharmaceuticals Select Industry Index*

| | News Days | | | Non-News Days | | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[3] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Average Absolute Value of Excess Returns (In Logs)[2] | Average Absolute Value of Excess Returns (In Percentages)[2] | Total Number | Average Absolute Value of Excess Returns (In Logs)[2] | Average Absolute Value of Excess Returns (In Percentages)[2] | Kolmogorov-Smirnov Distance[4] | p-value[5] | Different in Distribution at 5% Significance Level?[6] |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| **Earnings Dates[7]** | 12 | 0.0621 | 6.41% | 751 | 0.0141 | 1.42% | 0.539 | 0.21% | Yes |
| ***Dow Jones Newswires*[8]** | 381 | 0.0174 | 1.76% | 382 | 0.0123 | 1.24% | 0.114 | 1.43% | Yes |
| ***Dow Jones Newswires* - Top 50%[9]** | 154 | 0.0232 | 2.34% | 609 | 0.0128 | 1.29% | 0.176 | 0.10% | Yes |
| ***Dow Jones Newswires* - Top 10%[10]** | 30 | 0.0517 | 5.31% | 733 | 0.0134 | 1.35% | 0.477 | 0.00% | Yes |

**Notes and Sources:**

Data obtained from  FactSet Research Systems Inc. and Factiva Dow Jones.

[1] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares returns data is only available from December 4, 2015 to December 14, 2018. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[2] Returns are predicted using a regression of the returns of Teva Preferred Shares on the returns of the S&P Pharmaceuticals Select Industry Index from December 4, 2015 through August 4, 2016 [N=168]. For more information, see Exhibit 8b-b.

[3] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[4] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[5] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true. The p-values presented in this exhibit are approximate asymptotic p-values.

[6] A 5% significance level means that the distance in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

[7] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[8] News days are defined as days on which there was at least one news article on Teva published by *Dow Jones Newswires*  as downloaded from Factiva Dow Jones. News stories were obtained first through a search for the company "Teva Pharmaceutical Industries Ltd" during the Class Period (February 6, 2014 to May 10, 2019). The search included news stories published by *Dow Jones Newswires* , excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Teva's ADS price movements or volume were removed. Out of the 678 unique news days within the Class Period, 381 fall into the period with available returns data for Teva Preferred Shares (December 4, 2015 to December 14, 2018). Those days are used for this test.

[9] News days are defined as days in the top 50% of all *Dow Jones Newswires*  news days where the number of news articles is greater than the 50th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires*  per day during the period with available returns data for Teva Preferred Shares (December 4, 2015 to December 14, 2018, inclusive).  In other words, all trading days are first ordered by the number of news stories that could affect the Preferred Share's price on that day. Then, the top 50% of those days are defined as news days for this test. 154 news days fall into the top 50% and are used for this test. As the period with available returns data for Teva Preferred Shares rests entirely within the Class Period, defining news days as days in the top 50% of all *Dow Jones Newswires*  news days during the Class Period that fall into the period with available returns data for Teva Preferred Shares results in the same 154 news days.

[10] News days are defined as days in the top 10% of all *Dow Jones Newswires*  news days where the number of news articles is greater than the 90th percentile of all news days, ranked by number of articles on Teva published by *Dow Jones Newswires*  per day during the period with available returns data for Teva Preferred Shares (December 4, 2015 to December 14, 2018, inclusive).  In other words, all trading days are first ordered by the number of news stories that could affect the Preferred Share's price on that day. Then, the top 10% of those days are defined as news days for this test. 30 news days fall into the top 10% and are used for this test. As the period with available returns data for Teva Preferred Shares rests entirely within the Class Period, defining news days as days in the top 10% of all *Dow Jones Newswires*  news days during the Class Period that fall into the period with available returns data for Teva Preferred Shares results in the same 30 news days.

**Exhibit 8c-c**
**Teva Pharmaceutical Industries Ltd.**
**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for Damageable Notes[1]**
**Analysis Period: July 21, 2016 to May 10, 2019[2]**
*Using the Dow Jones Corporate Bond Total Return Index and the S&P Pharmaceuticals Select Industry Index [3]*

| | | | News Days | | | Non-News Days | | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | Note[1] | Analysis Period | Total Number | Average Absolute Value of Excess Returns (In Logs)[3] | Average Absolute Value of Excess Returns (In Percentages)[3] | Total Number | Average Absolute Value of Excess Returns (In Logs)[3] | Average Absolute Value of Excess Returns (In Percentages)[3] | Kolmogorov-Smirnov Distance[5] | p-value[6] | Different in Distribution at 5% Significance Level?[7] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| *Earnings Dates [8]* | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [9] | 7 | 0.0006 | 0.06 % | 411 | 0.0004 | 0.04 % | 0.434 | 14.99 % | No |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 12 | 0.0021 | 0.21 | 689 | 0.0006 | 0.06 | 0.554 | 0.14 | No |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 12 | 0.0048 | 0.48 | 689 | 0.0015 | 0.15 | 0.399 | 4.68 | No |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 12 | 0.0082 | 0.83 | 689 | 0.0024 | 0.24 | 0.396 | 4.92 | No |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 12 | 0.0099 | 1.00 | 689 | 0.0032 | 0.32 | 0.433 | 2.39 | No |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 12 | 0.0108 | 1.09 | 689 | 0.0055 | 0.55 | 0.418 | 3.27 | No |
| *Dow Jones Newswires [10]* | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [9] | 237 | 0.0004 | 0.04 % | 181 | 0.0003 | 0.03 % | 0.114 | 0.138 | No |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 357 | 0.0007 | 0.07 | 344 | 0.0005 | 0.05 | 0.069 | 0.378 | No |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 357 | 0.0017 | 0.17 | 344 | 0.0015 | 0.15 | 0.067 | 0.413 | No |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 357 | 0.0027 | 0.28 | 344 | 0.0022 | 0.22 | 0.097 | 0.074 | No |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 357 | 0.0036 | 0.36 | 344 | 0.0031 | 0.31 | 0.073 | 0.309 | No |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 357 | 0.0060 | 0.60 | 344 | 0.0052 | 0.52 | 0.092 | 0.105 | No |
| *Dow Jones Newswires -  Top 50%[11]* | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [9] | 102 | 0.0005 | 0.05 % | 316 | 0.0003 | 0.03 % | 0.137 | 0.110 | No |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 133 | 0.0009 | 0.09 | 568 | 0.0005 | 0.05 | 0.156 | 0.010 | Yes |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 133 | 0.0020 | 0.20 | 568 | 0.0015 | 0.15 | 0.095 | 0.290 | No |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 133 | 0.0032 | 0.32 | 568 | 0.0023 | 0.23 | 0.093 | 0.311 | No |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 133 | 0.0039 | 0.40 | 568 | 0.0032 | 0.32 | 0.068 | 0.700 | No |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 133 | 0.0066 | 0.66 | 568 | 0.0054 | 0.54 | 0.099 | 0.246 | No |

**Exhibit 8c-c**

**Teva Pharmaceutical Industries Ltd.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for Damageable Notes[1]**

**Analysis Period: July 21, 2016 to May 10, 2019[2]**

*Using the Dow Jones Corporate Bond Total Return Index and the S&P Pharmaceuticals Select Industry Index [3]*

| | | | News Days | | | Non-News Days | | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | Note[1] | Analysis Period | Total Number | Average Absolute Value of Excess Returns (In Logs)[3] | Average Absolute Value of Excess Returns (In Percentages)[3] | Total Number | Average Absolute Value of Excess Returns (In Logs)[3] | Average Absolute Value of Excess Returns (In Percentages)[3] | Kolmogorov-Smirnov Distance[5] | p-value[6] | Different in Distribution at 5% Significance Level?[7] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| *Dow Jones Newswires - Top 10%[12]* | | | | | | | | | | | |
| 1 | Teva 2018 Notes | 7/21/2016 - 3/22/2018 [9] | 21 | 0.0008 | 0.08 % | 397 | 0.0003 | 0.03 % | 0.419 | 0.002 | Yes |
| 2 | Teva 2019 Notes | 7/21/2016 - 5/10/2019 | 27 | 0.0017 | 0.17 | 674 | 0.0006 | 0.06 | 0.462 | 0.000 | Yes |
| 3 | Teva 2021 Notes | 7/21/2016 - 5/10/2019 | 27 | 0.0041 | 0.41 | 674 | 0.0015 | 0.15 | 0.379 | 0.001 | Yes |
| 4 | Teva 2023 Notes | 7/21/2016 - 5/10/2019 | 27 | 0.0057 | 0.57 | 674 | 0.0024 | 0.24 | 0.284 | 0.030 | Yes |
| 5 | Teva 2026 Notes | 7/21/2016 - 5/10/2019 | 27 | 0.0078 | 0.78 | 674 | 0.0031 | 0.31 | 0.342 | 0.005 | Yes |
| 6 | Teva 2046 Notes | 7/21/2016 - 5/10/2019 | 27 | 0.0116 | 1.17 | 674 | 0.0054 | 0.54 | 0.399 | 0.001 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems Inc.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Complaint dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] The analysis period is assumed to start on July 21, 2016, the first day with available 1-trading-day returns, and end on May 10, 2019, the last day of the Class Period, unless otherwise noted. For the purposes of calculating 1-trading-day returns, the date series of the Dow Jones Corporate Bond Total Return Index is used. Dates on which a given Note traded but the Dow Jones Corporate Bond Total Return Index did not trade were not analyzed. Returns on disclosure dates within the analysis period are excluded from the analyses.

[3] Returns are predicted using a regression of the returns of the respective Note prices on the returns of the Dow Jones Equal Weight U.S. Issued Corporate Bond Index and the S&P Pharmaceuticals Select Industry Index run over the respective regression period for each Note. See Exhibit 8b-c for more information.

[4] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[5] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[6] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true. The p-values presented in this exhibit are approximate asymptotic p-values.

[7] A 5% significance level means that the difference in percentages in column (10) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days. The threshold for the 5% significance level is 1.96 for each test.

[8] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones. For the Q1 2019 earnings announcement, the date provided by I/B/E/S is May 3, 2019. However, according to news obtained from Factiva Dow Jones, Teva issued a press release with its financial results for Q1 2019 at 7:00 AM ET on May 2, 2019. As such, the effective date of this earnings announcement is taken as May 2, 2019.

**Exhibit 8c-c**

**Teva Pharmaceutical Industries Ltd.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for Damageable Notes[1]**

**Analysis Period: July 21, 2016 to May 10, 2019[2]**

*Using the Dow Jones Corporate Bond Total Return Index and the S&P Pharmaceuticals Select Industry Index [3]*

| | | | News Days | | | Non-News Days | | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | Note[1] | Analysis Period | Total Number | Average Absolute Value of Excess Returns (In Logs)[3] | Average Absolute Value of Excess Returns (In Percentages)[3] | Total Number | Average Absolute Value of Excess Returns (In Logs)[3] | Average Absolute Value of Excess Returns (In Percentages)[3] | Kolmogorov-Smirnov Distance[5] | p-value[6] | Different in Distribution at 5% Significance Level?[7] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |

[9] The analysis period for this Note for the December 10, 2018 disclosure ends on March 22, 2018, the last day with an available price data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four senior Notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 […] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

[10] News days are defined as days on which there was at least one news article on Teva published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained first through a search for the company Teva Pharmaceutical Industries Ltd during the Class Period (February 6, 2014 to May 10, 2019). The search included news stories published by *Dow Jones Newswires*, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Teva's ADS price movements or volume were removed. Out of the 678 unique news days within the Class Period, 237 fall into the period with available returns data for Teva 2018 Notes (July 21, 2016 to March 22, 2018) and 357 fall into the period with available returns data for the other five Notes (July 21, 2016 to May 10, 2019). Those days are used for these tests.

[11] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days within the Analysis Period where the number of articles is greater than the 50th percentile of all news days, ranked by the number of articles on Teva published by *Dow Jones Newswires* per day during the periods with available returns data for Teva Notes. 102 news days fall into the top 50% for Teva 2018 Notes and 133 news days fall into the top 50% for the other five Notes. In other words, all trading days are first ordered by the number of news stories that could affect the Notes' price on that day. Then, the top 50% of those days are defined to be news days for this test.

[12] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days within the Analysis Period where the number of articles is greater than the 90th percentile of all news days, ranked by the number of articles on Teva published by *Dow Jones Newswires* per day during the periods with available returns data for Teva Notes. 21 news days fall into the top 10% for Teva 2018 Notes and 27 news days fall into the top 10% for the other five Notes. In other words, all trading days are first ordered by the number of news stories that could affect the Notes' price on that day. Then, the top 10% of those days are defined to be news days for this test.

**Exhibit 8d**
**Teva Pharmaceutical Industries Limited**
*Dow Jones Newswires* **Stories that Solely Reported Teva's ADS Price Movements or Volume[1]**
**February 6, 2014 to May 10, 2019**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/2/2014 | 2:19 PM | 7/2/2014 [1] | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 7/3/2014 | 12:19 PM | 7/3/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 7/3/2014 | 1:22 PM | 7/3/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 7/28/2014 | 6:44 PM | 7/29/2014 [1] | Corrections & Amplifications | Dow Jones Institutional News |
| 7/27/2015 | 9:27 AM | 7/27/2015 | *Teva Pharmaceuticals (TEVA) Ind: 63.00-67.00 Last 61.85 | Dow Jones Institutional News |
| 7/27/2015 | 9:28 AM | 7/27/2015 | *Teva Pharmaceuticals (TEVA) Ind: 63.00-67.00 Last 61.85 | Dow Jones Institutional News |
| 7/27/2015 | 9:29 AM | 7/27/2015 | *Teva Pharmaceuticals (TEVA) Ind: 63.00-67.00 Last 61.85 | Dow Jones Institutional News |
| 5/9/2016 | 9:18 AM | 5/9/2016 | *Teva Pharmaceuticals (TEVA) Ind: 51.50-54.50 Last 50.27 | Dow Jones Institutional News |
| 12/14/2017 | 9:23 AM | 12/14/2017 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 17.00-19.00 Last 15.70 | Dow Jones Institutional News |
| 2/6/2018 | 8:29 AM | 2/6/2018 | Health care stocks drop premarket, setting sector up for second consecutive day of decl | Dow Jones Newswires Chinese (English) |
| 2/8/2018 | 9:24 AM | 2/8/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 18.00-20.00 Last 20.85 | Dow Jones Institutional News |
| 2/15/2018 | 9:22 AM | 2/15/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 20.00-22.00 Last 19.33 | Dow Jones Institutional News |
| 5/3/2018 | 9:23 AM | 5/3/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 19.00-20.00 Last 18.60 | Dow Jones Institutional News |
| 5/16/2018 | 9:23 AM | 5/16/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 20.50-21.75 Last 20.30 | Dow Jones Institutional News |
| 8/2/2018 | 9:24 AM | 8/2/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 22.50-23.50 Last 23.87 | Dow Jones Institutional News |
| 9/17/2018 | 9:23 AM | 9/17/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 23.75-24.75 Last 22.85 | Dow Jones Institutional News |
| 11/1/2018 | 9:23 AM | 11/1/2018 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 20.50-21.50 Last 19.98 | Dow Jones Institutional News |
| 2/13/2019 | 9:22 AM | 2/13/2019 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 16.50-17.50 Last 19.12 | Dow Jones Institutional News |
| 5/2/2019 | 9:25 AM | 5/2/2019 | Teva Pharmaceutical Industries Ltd. ADR (TEVA) Ind: 14.00-15.00 Last 15.23 | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for the company "Teva Pharmaceutical Industries Ltd" between February 6, 2014 and May 10, 2019. The search included news stories published by *Dow Jones Newswires,* excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...."

[1] News stories that solely reported Teva's ADS price movements or volume were removed from the analyses presented in Exhibits 8a and 8c. After these news stories were removed, two dates (July 2, 2014 and July 29, 2014) no longer had any news stories.

[2] On days when news came out at or after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 8e**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Earnings Announcement Dates**
**February 6, 2014 to May 2, 2019**

| Fiscal Quarter Covered | Earnings Announcement News Dates | Earnings Announcement News Times | Effective Earnings Announcement Dates[1] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 12/2013 | 02/06/2014 | 7:00:00 AM [2] | 02/06/2014 |
| 03/2014 | 05/01/2014 | 7:00:00 AM [3] | 05/01/2014 |
| 06/2014 | 07/31/2014 | 7:00:00 AM [4] | 07/31/2014 |
| 09/2014 | 10/30/2014 | 7:03:00 AM [5] | 10/30/2014 |
| 12/2014 | 02/05/2015 | 7:00:00 AM [6] | 02/05/2015 |
| 03/2015 | 04/30/2015 | 7:00:00 AM [7] | 04/30/2015 |
| 06/2015 | 07/27/2015 | 4:47:00 AM [8] | 07/27/2015 |
| 09/2015 | 10/29/2015 | 7:00:00 AM [9] | 10/29/2015 |
| 12/2015 | 02/11/2016 | 7:00:00 AM [10] | 02/11/2016 |
| 03/2016 | 05/09/2016 | 7:00:00 AM [11] | 05/09/2016 |
| 06/2016 | 08/04/2016 | 7:00:00 AM [12] | 08/04/2016 |
| 09/2016 | 11/15/2016 | 7:00:00 AM [13] | 11/15/2016 |
| 12/2016 | 02/13/2017 | 6:42:00 AM [14] | 02/13/2017 |
| 03/2017 | 05/11/2017 | 7:00:00 AM [15] | 05/11/2017 |
| 06/2017 | 08/03/2017 | 6:30:00 AM [16] | 08/03/2017 |
| 09/2017 | 11/02/2017 | 7:00:00 AM [17] | 11/02/2017 |
| 12/2017 | 02/08/2018 | 7:00:00 AM [18] | 02/08/2018 |
| 03/2018 | 05/03/2018 | 7:00:00 AM [19] | 05/03/2018 |
| 06/2018 | 08/02/2018 | 7:00:00 AM [20] | 08/02/2018 |
| 09/2018 | 11/01/2018 | 7:00:00 AM [21] | 11/01/2018 |
| 12/2018 | 02/13/2019 | 7:00:00 AM [22] | 02/13/2019 |
| 03/2019 | 05/02/2019 | 7:00:00 AM [23] | 05/02/2019 |

**Notes and Sources:**

Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified using news stories obtained from Factiva Dow Jones.

All timestamps shown in Eastern Time.

[1] On days when the earnings announcement news came out at or after 4:00:00 PM or if it came out on a non-trading day, the next trading day was considered the effective date.

[2] A *BusinessWire* article entitled "Teva Reports Fourth Quarter and Full Year 2013 Results" was published at 7:00:00 AM ET on February 6, 2014.

[3] A *BusinessWire* article entitled "Teva Reports First Quarter 2014 Results" was published at 7:00:00 AM ET on May 1, 2014.

[4] A *BusinessWire* article entitled "Teva Reports Second Quarter 2014 Results" was published at 7:00:00 AM ET on July 31, 2014.

[5] A *BusinessWire* article entitled "Teva Reports Third Quarter 2014 Results" was published at 7:03:00 AM ET on October 30, 2014.

**Exhibit 8e**
**Teva Pharmaceutical Industries Ltd.**
**Summary of Earnings Announcement Dates**
**February 6, 2014 to May 2, 2019**

[6] A *BusinessWire* article entitled "Teva Reports Fourth Quarter and Full Year 2014 Results" was published at 7:00:00 AM ET on February 5, 2015.

[7] A *BusinessWire* article entitled "Teva Reports First Quarter 2015 Results" was published at 7:00:00 AM ET on April 30, 2015.

[8] A *BusinessWire* article entitled "Teva Reports Preliminary Second Quarter 2015 Results" was published at 4:47:00 AM ET on July 27, 2015.

[9] A *BusinessWire* article entitled "Teva Reports Third Quarter 2015 Results" was published at 7:00:00 AM ET on October 29, 2015.

[10] A *BusinessWire* article entitled "Teva Reports Full Year 2015 and Fourth Quarter Financial Results" was published at 7:00:00 AM ET on February 11, 2016.

[11] A *BusinessWire* article entitled "Teva Reports First Quarter 2016 Results" was published at 7:00:00 AM ET on May 9, 2016.

[12] A *BusinessWire* article entitled "Teva Reports Second Quarter 2016 Results" was published at 7:00:00 AM ET on August 4, 2016.

[13] A *BusinessWire* article entitled "Teva Reports Third Quarter 2016 Results" was published at 7:00:00 AM ET on November 15, 2016.

[14] A *BusinessWire* article entitled "Teva Reports Full Year and Fourth Quarter 2016 Financial Results" was published at 6:42:00 AM ET on February 13, 2017.

[15] A *BusinessWire* article entitled "Teva Reports First Quarter 2017 Financial Results" was published at 7:00:00 AM ET on May 11, 2017.

[16] A *BusinessWire* article entitled "Teva Reports Second Quarter 2017 Financial Results" was published at 6:30:00 AM ET on August 3, 2017.

[17] A *BusinessWire* article entitled "Teva Reports Third Quarter 2017 Financial Results" was published at 7:00:00 AM ET on November 2, 2017.

[18] A *BusinessWire* article entitled "Teva Reports 2017 Full Year and Fourth Quarter Financial Results" was published at 7:00:00 AM ET on February 8, 2018.

[19] A *BusinessWire* article entitled "Teva Reports First Quarter 2018 Financial Results" was published at 7:00:00 AM ET on May 3, 2018.

[20] A *BusinessWire* article entitled "Teva Reports Second Quarter 2018 Financial Results" was published at 7:00:00 AM ET on August 2, 2018.

[21] A *BusinessWire* article entitled "Teva Reports Third Quarter 2018 Financial Results" was published at 7:00:00 AM ET on November 1, 2018.

[22] A *BusinessWire* article entitled "Teva Reports Fourth Quarter and Full Year 2018 Financial Results" was published at 7:00:00 AM ET on February 13, 2019.

[23] A *BusinessWire* article entitled "Teva Reports First Quarter 2019 Financial Results" was published at 7:00:00 AM ET on May 2, 2019.

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 2/6/2014 | $  44.69 | $  44.70 | $  44.71 | $  0.01 | 0.02  % |
| 2/7/2014 | 44.52 | 44.51 | 44.52 | 0.01 | 0.02 |
| 2/10/2014 | 44.05 | 44.04 | 44.05 | 0.01 | 0.02 |
| 2/11/2014 | 44.00 | 44.00 | 44.01 | 0.01 | 0.02 |
| 2/12/2014 | 44.07 | 44.07 | 44.08 | 0.01 | 0.02 |
| 2/13/2014 | 43.85 | 43.83 | 43.84 | 0.01 | 0.02 |
| 2/14/2014 | 44.19 | 44.19 | 44.20 | 0.01 | 0.02 |
| 2/18/2014 | 45.67 | 45.67 | 45.68 | 0.01 | 0.02 |
| 2/19/2014 | 46.74 | 46.74 | 46.75 | 0.01 | 0.02 |
| 2/20/2014 | 48.20 | 48.17 | 48.18 | 0.01 | 0.02 |
| 2/21/2014 | 48.45 | 48.46 | 48.47 | 0.01 | 0.02 |
| 2/24/2014 | 48.20 | 48.20 | 48.21 | 0.01 | 0.02 |
| 2/25/2014 | 48.33 | 48.33 | 48.34 | 0.01 | 0.02 |
| 2/26/2014 | 48.16 | 48.17 | 48.19 | 0.02 | 0.04 |
| 2/27/2014 | 49.29 | 49.28 | 49.29 | 0.01 | 0.02 |
| 2/28/2014 | 49.89 | 49.90 | 49.91 | 0.01 | 0.02 |
| 3/3/2014 | 48.79 | 48.79 | 48.80 | 0.01 | 0.02 |
| 3/4/2014 | 49.41 | 49.40 | 49.41 | 0.01 | 0.02 |
| 3/5/2014 | 49.80 | 49.78 | 49.79 | 0.01 | 0.02 |
| 3/6/2014 | 49.82 | 49.79 | 49.80 | 0.01 | 0.02 |
| 3/7/2014 | 49.30 | 49.26 | 49.27 | 0.01 | 0.02 |
| 3/10/2014 | 50.02 | 50.02 | 50.03 | 0.01 | 0.02 |
| 3/11/2014 | 49.26 | 49.26 | 49.27 | 0.01 | 0.02 |
| 3/12/2014 | 48.76 | 48.76 | 48.78 | 0.02 | 0.04 |
| 3/13/2014 | 47.96 | 47.94 | 47.95 | 0.01 | 0.02 |
| 3/14/2014 | 48.88 | 48.87 | 48.88 | 0.01 | 0.02 |
| 3/17/2014 | 49.36 | 49.35 | 49.36 | 0.01 | 0.02 |
| 3/18/2014 | 49.91 | 49.91 | 49.92 | 0.01 | 0.02 |
| 3/19/2014 | 50.22 | 50.23 | 50.24 | 0.01 | 0.02 |
| 3/20/2014 | 49.83 | 49.82 | 49.83 | 0.01 | 0.02 |
| 3/21/2014 | 49.41 | 49.42 | 49.43 | 0.01 | 0.02 |
| 3/24/2014 | 49.13 | 49.14 | 49.15 | 0.01 | 0.02 |
| 3/25/2014 | 49.60 | 49.61 | 49.62 | 0.01 | 0.02 |
| 3/26/2014 | 48.88 | 48.87 | 48.88 | 0.01 | 0.02 |
| 3/27/2014 | 49.14 | 49.13 | 49.14 | 0.01 | 0.02 |
| 3/28/2014 | 49.45 | 49.45 | 49.46 | 0.01 | 0.02 |
| 3/31/2014 | 52.84 | 52.82 | 52.83 | 0.01 | 0.02 |
| 4/1/2014 | 53.07 | 53.07 | 53.08 | 0.01 | 0.02 |
| 4/2/2014 | 53.32 | 53.32 | 53.33 | 0.01 | 0.02 |
| 4/3/2014 | 54.06 | 54.07 | 54.08 | 0.01 | 0.02 |
| 4/4/2014 | 53.00 | 52.97 | 52.99 | 0.02 | 0.04 |
| 4/7/2014 | 51.51 | 51.54 | 51.55 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/8/2014 | $ 50.90 | $ 50.89 | $ 50.90 | $ 0.01 | 0.02 % |
| 4/9/2014 | 52.19 | 52.18 | 52.19 | 0.01 | 0.02 |
| 4/10/2014 | 51.01 | 51.01 | 51.02 | 0.01 | 0.02 |
| 4/11/2014 | 50.33 | 50.33 | 50.34 | 0.01 | 0.02 |
| 4/14/2014 | 49.95 | 49.95 | 49.96 | 0.01 | 0.02 |
| 4/15/2014 | 49.61 | 49.60 | 49.61 | 0.01 | 0.02 |
| 4/16/2014 | 49.91 | 49.91 | 49.92 | 0.01 | 0.02 |
| 4/17/2014 | 50.85 | 50.84 | 50.85 | 0.01 | 0.02 |
| 4/21/2014 | 50.67 | 50.67 | 50.69 | 0.02 | 0.04 |
| 4/22/2014 | 51.45 | 51.45 | 51.46 | 0.01 | 0.02 |
| 4/23/2014 | 50.67 | 50.68 | 50.69 | 0.01 | 0.02 |
| 4/24/2014 | 49.84 | 49.85 | 49.86 | 0.01 | 0.02 |
| 4/25/2014 | 48.69 | 48.68 | 48.69 | 0.01 | 0.02 |
| 4/28/2014 | 49.32 | 49.33 | 49.34 | 0.01 | 0.02 |
| 4/29/2014 | 49.56 | 49.56 | 49.57 | 0.01 | 0.02 |
| 4/30/2014 | 48.86 | 48.82 | 48.83 | 0.01 | 0.02 |
| 5/1/2014 | 50.97 | 50.96 | 50.97 | 0.01 | 0.02 |
| 5/2/2014 | 49.86 | 49.86 | 49.87 | 0.01 | 0.02 |
| 5/5/2014 | 50.65 | 50.64 | 50.65 | 0.01 | 0.02 |
| 5/6/2014 | 49.58 | 49.58 | 49.59 | 0.01 | 0.02 |
| 5/7/2014 | 50.38 | 50.41 | 50.42 | 0.01 | 0.02 |
| 5/8/2014 | 50.00 | 49.99 | 50.00 | 0.01 | 0.02 |
| 5/9/2014 | 49.25 | 49.26 | 49.27 | 0.01 | 0.02 |
| 5/12/2014 | 49.99 | 50.00 | 50.01 | 0.01 | 0.02 |
| 5/13/2014 | 51.20 | 51.20 | 51.21 | 0.01 | 0.02 |
| 5/14/2014 | 50.53 | 50.53 | 50.54 | 0.01 | 0.02 |
| 5/15/2014 | 50.07 | 50.06 | 50.07 | 0.01 | 0.02 |
| 5/16/2014 | 49.81 | 49.81 | 49.83 | 0.02 | 0.04 |
| 5/19/2014 | 49.95 | 49.94 | 49.95 | 0.01 | 0.02 |
| 5/20/2014 | 49.62 | 49.62 | 49.63 | 0.01 | 0.02 |
| 5/21/2014 | 50.40 | 50.41 | 50.42 | 0.01 | 0.02 |
| 5/22/2014 | 50.66 | 50.68 | 50.69 | 0.01 | 0.02 |
| 5/23/2014 | 51.77 | 51.77 | 51.78 | 0.01 | 0.02 |
| 5/27/2014 | 51.89 | 51.89 | 51.90 | 0.01 | 0.02 |
| 5/28/2014 | 50.92 | 50.91 | 50.92 | 0.01 | 0.02 |
| 5/29/2014 | 50.66 | 50.64 | 50.66 | 0.02 | 0.04 |
| 5/30/2014 | 50.49 | 50.48 | 50.49 | 0.01 | 0.02 |
| 6/2/2014 | 51.95 | 51.94 | 51.95 | 0.01 | 0.02 |
| 6/3/2014 | 51.52 | 51.52 | 51.53 | 0.01 | 0.02 |
| 6/4/2014 | 50.82 | 50.79 | 50.80 | 0.01 | 0.02 |
| 6/5/2014 | 50.95 | 50.93 | 50.94 | 0.01 | 0.02 |
| 6/6/2014 | 51.08 | 51.08 | 51.09 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/9/2014 | $  51.12 | $  51.14 | $  51.15 | $  0.01 | 0.02  % |
| 6/10/2014 | 52.00 | 52.00 | 52.01 | 0.01 | 0.02 |
| 6/11/2014 | 51.98 | 51.98 | 51.99 | 0.01 | 0.02 |
| 6/12/2014 | 51.82 | 51.82 | 51.83 | 0.01 | 0.02 |
| 6/13/2014 | 51.98 | 51.99 | 52.00 | 0.01 | 0.02 |
| 6/16/2014 | 51.70 | 51.68 | 51.69 | 0.01 | 0.02 |
| 6/17/2014 | 51.45 | 51.47 | 51.48 | 0.01 | 0.02 |
| 6/18/2014 | 53.02 | 53.01 | 53.02 | 0.01 | 0.02 |
| 6/19/2014 | 53.18 | 53.18 | 53.19 | 0.01 | 0.02 |
| 6/20/2014 | 52.97 | 52.95 | 52.96 | 0.01 | 0.02 |
| 6/23/2014 | 52.59 | 52.61 | 52.62 | 0.01 | 0.02 |
| 6/24/2014 | 52.07 | 52.08 | 52.09 | 0.01 | 0.02 |
| 6/25/2014 | 52.75 | 52.73 | 52.74 | 0.01 | 0.02 |
| 6/26/2014 | 52.45 | 52.46 | 52.47 | 0.01 | 0.02 |
| 6/27/2014 | 52.83 | 52.80 | 52.81 | 0.01 | 0.02 |
| 6/30/2014 | 52.42 | 52.41 | 52.42 | 0.01 | 0.02 |
| 7/1/2014 | 53.56 | 53.57 | 53.58 | 0.01 | 0.02 |
| 7/2/2014 | 54.42 | 54.44 | 54.45 | 0.01 | 0.02 |
| 7/3/2014 | 54.89 | 54.89 | 54.90 | 0.01 | 0.02 |
| 7/7/2014 | 54.20 | 54.20 | 54.22 | 0.02 | 0.04 |
| 7/8/2014 | 53.26 | 53.26 | 53.28 | 0.02 | 0.04 |
| 7/9/2014 | 53.87 | 53.88 | 53.90 | 0.02 | 0.04 |
| 7/10/2014 | 54.00 | 54.00 | 54.01 | 0.01 | 0.02 |
| 7/11/2014 | 54.46 | 54.47 | 54.49 | 0.02 | 0.04 |
| 7/14/2014 | 54.64 | 54.64 | 54.65 | 0.01 | 0.02 |
| 7/15/2014 | 54.40 | 54.41 | 54.42 | 0.01 | 0.02 |
| 7/16/2014 | 53.93 | 53.93 | 53.95 | 0.02 | 0.04 |
| 7/17/2014 | 53.65 | 53.65 | 53.66 | 0.01 | 0.02 |
| 7/18/2014 | 54.73 | 54.74 | 54.75 | 0.01 | 0.02 |
| 7/21/2014 | 54.30 | 54.30 | 54.32 | 0.02 | 0.04 |
| 7/22/2014 | 54.95 | 54.96 | 54.97 | 0.01 | 0.02 |
| 7/23/2014 | 55.05 | 55.05 | 55.06 | 0.01 | 0.02 |
| 7/24/2014 | 54.40 | 54.39 | 54.40 | 0.01 | 0.02 |
| 7/25/2014 | 54.47 | 54.49 | 54.50 | 0.01 | 0.02 |
| 7/28/2014 | 54.40 | 54.40 | 54.41 | 0.01 | 0.02 |
| 7/29/2014 | 54.32 | 54.33 | 54.34 | 0.01 | 0.02 |
| 7/30/2014 | 54.88 | 54.90 | 54.92 | 0.02 | 0.04 |
| 7/31/2014 | 53.50 | 53.50 | 53.51 | 0.01 | 0.02 |
| 8/1/2014 | 54.02 | 54.02 | 54.03 | 0.01 | 0.02 |
| 8/4/2014 | 52.80 | 52.79 | 52.80 | 0.01 | 0.02 |
| 8/5/2014 | 52.78 | 52.78 | 52.79 | 0.01 | 0.02 |
| 8/6/2014 | 52.07 | 52.04 | 52.05 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/7/2014 | $  51.64 | $  51.61 | $  51.62 | $  0.01 | 0.02  % |
| 8/8/2014 | 51.06 | 51.05 | 51.06 | 0.01 | 0.02 |
| 8/11/2014 | 51.29 | 51.31 | 51.32 | 0.01 | 0.02 |
| 8/12/2014 | 50.94 | 50.94 | 50.95 | 0.01 | 0.02 |
| 8/13/2014 | 50.97 | 50.97 | 50.98 | 0.01 | 0.02 |
| 8/14/2014 | 52.34 | 52.33 | 52.34 | 0.01 | 0.02 |
| 8/15/2014 | 51.71 | 51.69 | 51.70 | 0.01 | 0.02 |
| 8/18/2014 | 52.39 | 52.41 | 52.42 | 0.01 | 0.02 |
| 8/19/2014 | 52.79 | 52.81 | 52.82 | 0.01 | 0.02 |
| 8/20/2014 | 52.99 | 52.99 | 53.00 | 0.01 | 0.02 |
| 8/21/2014 | 53.61 | 53.58 | 53.59 | 0.01 | 0.02 |
| 8/22/2014 | 53.45 | 53.45 | 53.46 | 0.01 | 0.02 |
| 8/25/2014 | 52.23 | 52.22 | 52.23 | 0.01 | 0.02 |
| 8/26/2014 | 52.22 | 52.23 | 52.24 | 0.01 | 0.02 |
| 8/27/2014 | 52.28 | 52.27 | 52.28 | 0.01 | 0.02 |
| 8/28/2014 | 52.10 | 52.11 | 52.13 | 0.02 | 0.04 |
| 8/29/2014 | 52.52 | 52.52 | 52.53 | 0.01 | 0.02 |
| 9/2/2014 | 52.14 | 52.12 | 52.13 | 0.01 | 0.02 |
| 9/3/2014 | 52.64 | 52.65 | 52.66 | 0.01 | 0.02 |
| 9/4/2014 | 51.15 | 51.17 | 51.18 | 0.01 | 0.02 |
| 9/5/2014 | 51.98 | 51.99 | 52.00 | 0.01 | 0.02 |
| 9/8/2014 | 52.58 | 52.58 | 52.59 | 0.01 | 0.02 |
| 9/9/2014 | 51.02 | 51.02 | 51.03 | 0.01 | 0.02 |
| 9/10/2014 | 51.10 | 51.09 | 51.10 | 0.01 | 0.02 |
| 9/11/2014 | 51.46 | 51.44 | 51.45 | 0.01 | 0.02 |
| 9/12/2014 | 52.08 | 52.10 | 52.11 | 0.01 | 0.02 |
| 9/15/2014 | 51.38 | 51.38 | 51.39 | 0.01 | 0.02 |
| 9/16/2014 | 52.23 | 52.23 | 52.24 | 0.01 | 0.02 |
| 9/17/2014 | 52.37 | 52.34 | 52.36 | 0.02 | 0.04 |
| 9/18/2014 | 52.41 | 52.40 | 52.41 | 0.01 | 0.02 |
| 9/19/2014 | 52.16 | 52.12 | 52.13 | 0.01 | 0.02 |
| 9/22/2014 | 51.05 | 51.04 | 51.05 | 0.01 | 0.02 |
| 9/23/2014 | 52.38 | 52.40 | 52.41 | 0.01 | 0.02 |
| 9/24/2014 | 53.74 | 53.69 | 53.70 | 0.01 | 0.02 |
| 9/25/2014 | 53.46 | 53.45 | 53.46 | 0.01 | 0.02 |
| 9/26/2014 | 53.55 | 53.54 | 53.55 | 0.01 | 0.02 |
| 9/29/2014 | 53.56 | 53.58 | 53.59 | 0.01 | 0.02 |
| 9/30/2014 | 53.75 | 53.73 | 53.74 | 0.01 | 0.02 |
| 10/1/2014 | 52.99 | 52.97 | 52.98 | 0.01 | 0.02 |
| 10/2/2014 | 54.23 | 54.21 | 54.22 | 0.01 | 0.02 |
| 10/3/2014 | 54.93 | 54.94 | 54.96 | 0.02 | 0.04 |
| 10/6/2014 | 53.47 | 53.45 | 53.46 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 10/7/2014 | $  52.73 | $  52.69 | $  52.70 | $  0.01 | 0.02  % |
| 10/8/2014 | 54.08 | 54.06 | 54.08 | 0.02 | 0.04 |
| 10/9/2014 | 52.82 | 52.81 | 52.82 | 0.01 | 0.02 |
| 10/10/2014 | 51.81 | 51.82 | 51.83 | 0.01 | 0.02 |
| 10/13/2014 | 49.86 | 49.84 | 49.85 | 0.01 | 0.02 |
| 10/14/2014 | 49.90 | 49.89 | 49.90 | 0.01 | 0.02 |
| 10/15/2014 | 50.09 | 50.08 | 50.09 | 0.01 | 0.02 |
| 10/16/2014 | 51.56 | 51.55 | 51.56 | 0.01 | 0.02 |
| 10/17/2014 | 51.14 | 51.13 | 51.14 | 0.01 | 0.02 |
| 10/20/2014 | 51.69 | 51.68 | 51.69 | 0.01 | 0.02 |
| 10/21/2014 | 53.26 | 53.25 | 53.26 | 0.01 | 0.02 |
| 10/22/2014 | 53.21 | 53.19 | 53.21 | 0.02 | 0.04 |
| 10/23/2014 | 53.60 | 53.60 | 53.61 | 0.01 | 0.02 |
| 10/24/2014 | 53.62 | 53.60 | 53.61 | 0.01 | 0.02 |
| 10/27/2014 | 54.00 | 54.00 | 54.01 | 0.01 | 0.02 |
| 10/28/2014 | 54.80 | 54.80 | 54.81 | 0.01 | 0.02 |
| 10/29/2014 | 54.49 | 54.49 | 54.50 | 0.01 | 0.02 |
| 10/30/2014 | 56.47 | 56.48 | 56.49 | 0.01 | 0.02 |
| 10/31/2014 | 56.47 | 56.47 | 56.48 | 0.01 | 0.02 |
| 11/3/2014 | 57.80 | 57.80 | 57.81 | 0.01 | 0.02 |
| 11/4/2014 | 57.99 | 57.99 | 58.00 | 0.01 | 0.02 |
| 11/5/2014 | 57.79 | 57.80 | 57.81 | 0.01 | 0.02 |
| 11/6/2014 | 58.72 | 58.69 | 58.70 | 0.01 | 0.02 |
| 11/7/2014 | 57.70 | 57.69 | 57.70 | 0.01 | 0.02 |
| 11/10/2014 | 58.04 | 58.01 | 58.02 | 0.01 | 0.02 |
| 11/11/2014 | 58.19 | 58.20 | 58.22 | 0.02 | 0.03 |
| 11/12/2014 | 58.44 | 58.44 | 58.45 | 0.01 | 0.02 |
| 11/13/2014 | 57.17 | 57.17 | 57.18 | 0.01 | 0.02 |
| 11/14/2014 | 57.07 | 57.06 | 57.07 | 0.01 | 0.02 |
| 11/17/2014 | 57.24 | 57.22 | 57.23 | 0.01 | 0.02 |
| 11/18/2014 | 57.23 | 57.25 | 57.26 | 0.01 | 0.02 |
| 11/19/2014 | 57.25 | 57.25 | 57.26 | 0.01 | 0.02 |
| 11/20/2014 | 56.72 | 56.69 | 56.70 | 0.01 | 0.02 |
| 11/21/2014 | 57.40 | 57.39 | 57.40 | 0.01 | 0.02 |
| 11/24/2014 | 57.23 | 57.23 | 57.24 | 0.01 | 0.02 |
| 11/25/2014 | 56.58 | 56.57 | 56.58 | 0.01 | 0.02 |
| 11/26/2014 | 56.81 | 56.82 | 56.83 | 0.01 | 0.02 |
| 11/28/2014 | 56.98 | 56.94 | 56.95 | 0.01 | 0.02 |
| 12/1/2014 | 56.71 | 56.71 | 56.73 | 0.02 | 0.04 |
| 12/2/2014 | 56.83 | 56.85 | 56.86 | 0.01 | 0.02 |
| 12/3/2014 | 57.28 | 57.30 | 57.31 | 0.01 | 0.02 |
| 12/4/2014 | 57.50 | 57.50 | 57.51 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/5/2014 | $ 57.88 | $ 57.88 | $ 57.90 | $ 0.02 | 0.03 % |
| 12/8/2014 | 57.29 | 57.29 | 57.31 | 0.02 | 0.03 |
| 12/9/2014 | 57.34 | 57.34 | 57.35 | 0.01 | 0.02 |
| 12/10/2014 | 56.39 | 56.38 | 56.39 | 0.01 | 0.02 |
| 12/11/2014 | 56.84 | 56.84 | 56.88 | 0.04 | 0.07 |
| 12/12/2014 | 55.92 | 55.94 | 55.95 | 0.01 | 0.02 |
| 12/15/2014 | 55.62 | 55.63 | 55.65 | 0.02 | 0.04 |
| 12/16/2014 | 55.15 | 55.15 | 55.16 | 0.01 | 0.02 |
| 12/17/2014 | 55.75 | 55.75 | 55.76 | 0.01 | 0.02 |
| 12/18/2014 | 56.65 | 56.67 | 56.68 | 0.01 | 0.02 |
| 12/19/2014 | 58.00 | 57.99 | 58.00 | 0.01 | 0.02 |
| 12/22/2014 | 58.26 | 58.27 | 58.29 | 0.02 | 0.03 |
| 12/23/2014 | 56.76 | 56.73 | 56.74 | 0.01 | 0.02 |
| 12/24/2014 | 57.09 | 57.14 | 57.16 | 0.02 | 0.04 |
| 12/26/2014 | 57.18 | 57.18 | 57.19 | 0.01 | 0.02 |
| 12/29/2014 | 57.14 | 57.12 | 57.13 | 0.01 | 0.02 |
| 12/30/2014 | 56.97 | 56.97 | 56.98 | 0.01 | 0.02 |
| 12/31/2014 | 57.51 | 57.50 | 57.51 | 0.01 | 0.02 |
| 1/2/2015 | 56.22 | 56.20 | 56.21 | 0.01 | 0.02 |
| 1/5/2015 | 55.09 | 55.12 | 55.13 | 0.01 | 0.02 |
| 1/6/2015 | 54.93 | 54.92 | 54.93 | 0.01 | 0.02 |
| 1/7/2015 | 57.22 | 57.18 | 57.22 | 0.04 | 0.07 |
| 1/8/2015 | 57.60 | 57.59 | 57.60 | 0.01 | 0.02 |
| 1/9/2015 | 56.72 | 56.70 | 56.71 | 0.01 | 0.02 |
| 1/12/2015 | 57.01 | 57.03 | 57.05 | 0.02 | 0.04 |
| 1/13/2015 | 57.06 | 57.09 | 57.10 | 0.01 | 0.02 |
| 1/14/2015 | 56.70 | 56.66 | 56.67 | 0.01 | 0.02 |
| 1/15/2015 | 57.19 | 57.20 | 57.22 | 0.02 | 0.03 |
| 1/16/2015 | 57.73 | 57.74 | 57.75 | 0.01 | 0.02 |
| 1/20/2015 | 58.44 | 58.39 | 58.40 | 0.01 | 0.02 |
| 1/21/2015 | 58.49 | 58.50 | 58.53 | 0.03 | 0.05 |
| 1/22/2015 | 58.49 | 58.52 | 58.53 | 0.01 | 0.02 |
| 1/23/2015 | 59.88 | 59.85 | 59.88 | 0.03 | 0.05 |
| 1/26/2015 | 59.00 | 59.00 | 59.01 | 0.01 | 0.02 |
| 1/27/2015 | 59.06 | 59.06 | 59.07 | 0.01 | 0.02 |
| 1/28/2015 | 57.93 | 57.90 | 57.92 | 0.02 | 0.03 |
| 1/29/2015 | 57.56 | 57.56 | 57.57 | 0.01 | 0.02 |
| 1/30/2015 | 56.86 | 56.87 | 56.89 | 0.02 | 0.04 |
| 2/2/2015 | 57.30 | 57.32 | 57.33 | 0.01 | 0.02 |
| 2/3/2015 | 57.01 | 56.99 | 57.01 | 0.02 | 0.04 |
| 2/4/2015 | 56.47 | 56.46 | 56.47 | 0.01 | 0.02 |
| 2/5/2015 | 57.54 | 57.55 | 57.56 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/6/2015 | $ 57.60 | $ 57.59 | $ 57.60 | $ 0.01 | 0.02 % |
| 2/9/2015 | 56.36 | 56.35 | 56.36 | 0.01 | 0.02 |
| 2/10/2015 | 57.16 | 57.16 | 57.17 | 0.01 | 0.02 |
| 2/11/2015 | 56.88 | 56.88 | 56.90 | 0.02 | 0.04 |
| 2/12/2015 | 57.35 | 57.33 | 57.35 | 0.02 | 0.03 |
| 2/13/2015 | 56.77 | 56.76 | 56.77 | 0.01 | 0.02 |
| 2/17/2015 | 57.00 | 56.99 | 57.00 | 0.01 | 0.02 |
| 2/18/2015 | 56.93 | 56.93 | 56.94 | 0.01 | 0.02 |
| 2/19/2015 | 56.24 | 56.26 | 56.27 | 0.01 | 0.02 |
| 2/20/2015 | 56.55 | 56.55 | 56.56 | 0.01 | 0.02 |
| 2/23/2015 | 56.55 | 56.55 | 56.56 | 0.01 | 0.02 |
| 2/24/2015 | 56.78 | 56.77 | 56.78 | 0.01 | 0.02 |
| 2/25/2015 | 56.52 | 56.49 | 56.50 | 0.01 | 0.02 |
| 2/26/2015 | 56.49 | 56.48 | 56.49 | 0.01 | 0.02 |
| 2/27/2015 | 57.02 | 56.99 | 57.00 | 0.01 | 0.02 |
| 3/2/2015 | 57.16 | 57.16 | 57.17 | 0.01 | 0.02 |
| 3/3/2015 | 56.46 | 56.47 | 56.48 | 0.01 | 0.02 |
| 3/4/2015 | 56.56 | 56.56 | 56.57 | 0.01 | 0.02 |
| 3/5/2015 | 56.51 | 56.51 | 56.52 | 0.01 | 0.02 |
| 3/6/2015 | 56.40 | 56.41 | 56.42 | 0.01 | 0.02 |
| 3/9/2015 | 56.79 | 56.80 | 56.81 | 0.01 | 0.02 |
| 3/10/2015 | 56.20 | 56.21 | 56.22 | 0.01 | 0.02 |
| 3/11/2015 | 57.61 | 57.62 | 57.63 | 0.01 | 0.02 |
| 3/12/2015 | 60.21 | 60.20 | 60.21 | 0.01 | 0.02 |
| 3/13/2015 | 60.00 | 60.00 | 60.02 | 0.02 | 0.03 |
| 3/16/2015 | 60.41 | 60.43 | 60.44 | 0.01 | 0.02 |
| 3/17/2015 | 61.45 | 61.45 | 61.46 | 0.01 | 0.02 |
| 3/18/2015 | 61.85 | 61.85 | 61.87 | 0.02 | 0.03 |
| 3/19/2015 | 61.55 | 61.55 | 61.56 | 0.01 | 0.02 |
| 3/20/2015 | 62.10 | 62.11 | 62.12 | 0.01 | 0.02 |
| 3/23/2015 | 62.65 | 62.65 | 62.66 | 0.01 | 0.02 |
| 3/24/2015 | 62.57 | 62.60 | 62.61 | 0.01 | 0.02 |
| 3/25/2015 | 61.27 | 61.28 | 61.30 | 0.02 | 0.03 |
| 3/26/2015 | 62.42 | 62.43 | 62.44 | 0.01 | 0.02 |
| 3/27/2015 | 61.98 | 62.00 | 62.01 | 0.01 | 0.02 |
| 3/30/2015 | 62.52 | 62.51 | 62.52 | 0.01 | 0.02 |
| 3/31/2015 | 62.30 | 62.29 | 62.30 | 0.01 | 0.02 |
| 4/1/2015 | 62.54 | 62.51 | 62.54 | 0.03 | 0.05 |
| 4/2/2015 | 63.80 | 63.82 | 63.83 | 0.01 | 0.02 |
| 4/6/2015 | 64.43 | 64.43 | 64.44 | 0.01 | 0.02 |
| 4/7/2015 | 64.25 | 64.28 | 64.29 | 0.01 | 0.02 |
| 4/8/2015 | 66.52 | 66.50 | 66.51 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/9/2015 | $ 67.14 | $ 67.09 | $ 67.10 | $ 0.01 | 0.01 % |
| 4/10/2015 | 66.37 | 66.35 | 66.36 | 0.01 | 0.02 |
| 4/13/2015 | 66.02 | 65.99 | 66.00 | 0.01 | 0.02 |
| 4/14/2015 | 66.06 | 66.02 | 66.04 | 0.02 | 0.03 |
| 4/15/2015 | 65.97 | 65.94 | 65.96 | 0.02 | 0.03 |
| 4/16/2015 | 63.49 | 63.48 | 63.49 | 0.01 | 0.02 |
| 4/17/2015 | 64.91 | 64.89 | 64.90 | 0.01 | 0.02 |
| 4/20/2015 | 63.29 | 63.28 | 63.29 | 0.01 | 0.02 |
| 4/21/2015 | 64.16 | 64.14 | 64.15 | 0.01 | 0.02 |
| 4/22/2015 | 63.01 | 63.00 | 63.01 | 0.01 | 0.02 |
| 4/23/2015 | 63.25 | 63.23 | 63.24 | 0.01 | 0.02 |
| 4/24/2015 | 64.41 | 64.39 | 64.40 | 0.01 | 0.02 |
| 4/27/2015 | 61.63 | 61.64 | 61.66 | 0.02 | 0.03 |
| 4/28/2015 | 61.30 | 61.33 | 61.34 | 0.01 | 0.02 |
| 4/29/2015 | 62.08 | 62.10 | 62.12 | 0.02 | 0.03 |
| 4/30/2015 | 60.42 | 60.38 | 60.41 | 0.03 | 0.05 |
| 5/1/2015 | 62.17 | 62.18 | 62.20 | 0.02 | 0.03 |
| 5/4/2015 | 61.93 | 61.94 | 61.95 | 0.01 | 0.02 |
| 5/5/2015 | 61.46 | 61.45 | 61.46 | 0.01 | 0.02 |
| 5/6/2015 | 60.15 | 60.13 | 60.14 | 0.01 | 0.02 |
| 5/7/2015 | 60.04 | 60.04 | 60.05 | 0.01 | 0.02 |
| 5/8/2015 | 60.58 | 60.56 | 60.57 | 0.01 | 0.02 |
| 5/11/2015 | 61.29 | 61.29 | 61.30 | 0.01 | 0.02 |
| 5/12/2015 | 60.79 | 60.78 | 60.79 | 0.01 | 0.02 |
| 5/13/2015 | 61.10 | 61.09 | 61.10 | 0.01 | 0.02 |
| 5/14/2015 | 61.22 | 61.22 | 61.23 | 0.01 | 0.02 |
| 5/15/2015 | 60.23 | 60.22 | 60.23 | 0.01 | 0.02 |
| 5/18/2015 | 60.19 | 60.19 | 60.20 | 0.01 | 0.02 |
| 5/19/2015 | 60.55 | 60.54 | 60.55 | 0.01 | 0.02 |
| 5/20/2015 | 61.02 | 61.00 | 61.01 | 0.01 | 0.02 |
| 5/21/2015 | 61.42 | 61.44 | 61.45 | 0.01 | 0.02 |
| 5/22/2015 | 61.05 | 61.01 | 61.02 | 0.01 | 0.02 |
| 5/26/2015 | 59.94 | 59.91 | 59.92 | 0.01 | 0.02 |
| 5/27/2015 | 60.70 | 60.70 | 60.71 | 0.01 | 0.02 |
| 5/28/2015 | 60.84 | 60.84 | 60.86 | 0.02 | 0.03 |
| 5/29/2015 | 60.10 | 60.07 | 60.08 | 0.01 | 0.02 |
| 6/1/2015 | 60.31 | 60.33 | 60.34 | 0.01 | 0.02 |
| 6/2/2015 | 60.58 | 60.57 | 60.58 | 0.01 | 0.02 |
| 6/3/2015 | 60.74 | 60.74 | 60.75 | 0.01 | 0.02 |
| 6/4/2015 | 61.74 | 61.74 | 61.77 | 0.03 | 0.05 |
| 6/5/2015 | 60.62 | 60.60 | 60.62 | 0.02 | 0.03 |
| 6/8/2015 | 60.15 | 60.18 | 60.20 | 0.02 | 0.03 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** | **(6)** |
| | | | | **(4) - (3)** | **(5) / (2)** |
| 6/9/2015 | $ 60.05 | $ 60.08 | $ 60.09 | $ 0.01 | 0.02 % |
| 6/10/2015 | 60.60 | 60.61 | 60.62 | 0.01 | 0.02 |
| 6/11/2015 | 61.28 | 61.30 | 61.32 | 0.02 | 0.03 |
| 6/12/2015 | 61.63 | 61.60 | 61.61 | 0.01 | 0.02 |
| 6/15/2015 | 60.68 | 60.67 | 60.68 | 0.01 | 0.02 |
| 6/16/2015 | 60.40 | 60.40 | 60.41 | 0.01 | 0.02 |
| 6/17/2015 | 60.15 | 60.14 | 60.15 | 0.01 | 0.02 |
| 6/18/2015 | 60.33 | 60.33 | 60.35 | 0.02 | 0.03 |
| 6/19/2015 | 60.00 | 59.99 | 60.00 | 0.01 | 0.02 |
| 6/22/2015 | 59.74 | 59.71 | 59.74 | 0.03 | 0.05 |
| 6/23/2015 | 59.80 | 59.80 | 59.81 | 0.01 | 0.02 |
| 6/24/2015 | 59.37 | 59.37 | 59.38 | 0.01 | 0.02 |
| 6/25/2015 | 58.98 | 59.00 | 59.01 | 0.01 | 0.02 |
| 6/26/2015 | 58.91 | 58.91 | 58.92 | 0.01 | 0.02 |
| 6/29/2015 | 59.37 | 59.36 | 59.37 | 0.01 | 0.02 |
| 6/30/2015 | 59.10 | 59.11 | 59.12 | 0.01 | 0.02 |
| 7/1/2015 | 60.95 | 60.95 | 60.96 | 0.01 | 0.02 |
| 7/2/2015 | 61.56 | 61.55 | 61.56 | 0.01 | 0.02 |
| 7/6/2015 | 61.66 | 61.64 | 61.66 | 0.02 | 0.03 |
| 7/7/2015 | 61.55 | 61.54 | 61.55 | 0.01 | 0.02 |
| 7/8/2015 | 60.70 | 60.73 | 60.74 | 0.01 | 0.02 |
| 7/9/2015 | 62.13 | 62.09 | 62.10 | 0.01 | 0.02 |
| 7/10/2015 | 61.38 | 61.34 | 61.36 | 0.02 | 0.03 |
| 7/13/2015 | 63.29 | 63.29 | 63.30 | 0.01 | 0.02 |
| 7/14/2015 | 63.70 | 63.71 | 63.72 | 0.01 | 0.02 |
| 7/15/2015 | 63.42 | 63.42 | 63.44 | 0.02 | 0.03 |
| 7/16/2015 | 64.01 | 63.98 | 64.00 | 0.02 | 0.03 |
| 7/17/2015 | 63.56 | 63.52 | 63.54 | 0.02 | 0.03 |
| 7/20/2015 | 63.61 | 63.63 | 63.64 | 0.01 | 0.02 |
| 7/21/2015 | 63.35 | 63.37 | 63.39 | 0.02 | 0.03 |
| 7/22/2015 | 62.51 | 62.49 | 62.51 | 0.02 | 0.03 |
| 7/23/2015 | 62.51 | 62.53 | 62.54 | 0.01 | 0.02 |
| 7/24/2015 | 61.85 | 61.83 | 61.85 | 0.02 | 0.03 |
| 7/27/2015 | 72.00 | 72.01 | 72.05 | 0.04 | 0.06 |
| 7/28/2015 | 71.41 | 71.40 | 71.41 | 0.01 | 0.01 |
| 7/29/2015 | 70.88 | 70.82 | 70.83 | 0.01 | 0.01 |
| 7/30/2015 | 69.07 | 69.05 | 69.06 | 0.01 | 0.01 |
| 7/31/2015 | 69.02 | 69.05 | 69.07 | 0.02 | 0.03 |
| 8/3/2015 | 70.06 | 70.11 | 70.13 | 0.02 | 0.03 |
| 8/4/2015 | 70.69 | 70.71 | 70.73 | 0.02 | 0.03 |
| 8/5/2015 | 71.19 | 71.19 | 71.20 | 0.01 | 0.01 |
| 8/6/2015 | 70.43 | 70.40 | 70.41 | 0.01 | 0.01 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/7/2015 | $  70.32 | $  70.33 | $  70.34 | $  0.01 | 0.01  % |
| 8/10/2015 | 69.80 | 69.79 | 69.80 | 0.01 | 0.01 |
| 8/11/2015 | 69.60 | 69.60 | 69.62 | 0.02 | 0.03 |
| 8/12/2015 | 69.62 | 69.61 | 69.62 | 0.01 | 0.01 |
| 8/13/2015 | 69.35 | 69.37 | 69.38 | 0.01 | 0.01 |
| 8/14/2015 | 69.02 | 69.00 | 69.02 | 0.02 | 0.03 |
| 8/17/2015 | 69.43 | 69.44 | 69.45 | 0.01 | 0.01 |
| 8/18/2015 | 69.03 | 69.04 | 69.06 | 0.02 | 0.03 |
| 8/19/2015 | 69.57 | 69.62 | 69.64 | 0.02 | 0.03 |
| 8/20/2015 | 68.23 | 68.23 | 68.24 | 0.01 | 0.01 |
| 8/21/2015 | 66.92 | 66.87 | 66.89 | 0.02 | 0.03 |
| 8/24/2015 | 64.49 | 64.43 | 64.44 | 0.01 | 0.02 |
| 8/25/2015 | 64.21 | 64.15 | 64.18 | 0.03 | 0.05 |
| 8/26/2015 | 64.82 | 64.75 | 64.78 | 0.03 | 0.05 |
| 8/27/2015 | 65.20 | 65.18 | 65.20 | 0.02 | 0.03 |
| 8/28/2015 | 65.03 | 64.97 | 64.99 | 0.02 | 0.03 |
| 8/31/2015 | 64.41 | 64.40 | 64.41 | 0.01 | 0.02 |
| 9/1/2015 | 63.18 | 63.15 | 63.17 | 0.02 | 0.03 |
| 9/2/2015 | 64.84 | 64.87 | 64.88 | 0.01 | 0.02 |
| 9/3/2015 | 64.12 | 64.09 | 64.11 | 0.02 | 0.03 |
| 9/4/2015 | 63.44 | 63.41 | 63.43 | 0.02 | 0.03 |
| 9/8/2015 | 63.36 | 63.36 | 63.38 | 0.02 | 0.03 |
| 9/9/2015 | 62.41 | 62.40 | 62.41 | 0.01 | 0.02 |
| 9/10/2015 | 62.04 | 61.99 | 62.00 | 0.01 | 0.02 |
| 9/11/2015 | 63.66 | 63.64 | 63.65 | 0.01 | 0.02 |
| 9/14/2015 | 63.50 | 63.50 | 63.52 | 0.02 | 0.03 |
| 9/15/2015 | 65.19 | 65.19 | 65.20 | 0.01 | 0.02 |
| 9/16/2015 | 64.58 | 64.56 | 64.57 | 0.01 | 0.02 |
| 9/17/2015 | 64.39 | 64.41 | 64.42 | 0.01 | 0.02 |
| 9/18/2015 | 63.36 | 63.37 | 63.38 | 0.01 | 0.02 |
| 9/21/2015 | 62.82 | 62.80 | 62.82 | 0.02 | 0.03 |
| 9/22/2015 | 62.73 | 62.72 | 62.73 | 0.01 | 0.02 |
| 9/23/2015 | 61.79 | 61.78 | 61.79 | 0.01 | 0.02 |
| 9/24/2015 | 60.95 | 60.92 | 60.94 | 0.02 | 0.03 |
| 9/25/2015 | 59.34 | 59.40 | 59.41 | 0.01 | 0.02 |
| 9/28/2015 | 56.90 | 56.87 | 56.89 | 0.02 | 0.04 |
| 9/29/2015 | 55.08 | 55.07 | 55.08 | 0.01 | 0.02 |
| 9/30/2015 | 56.46 | 56.44 | 56.45 | 0.01 | 0.02 |
| 10/1/2015 | 58.50 | 58.51 | 58.53 | 0.02 | 0.03 |
| 10/2/2015 | 60.06 | 60.04 | 60.06 | 0.02 | 0.03 |
| 10/5/2015 | 58.39 | 58.36 | 58.38 | 0.02 | 0.03 |
| 10/6/2015 | 57.97 | 57.94 | 57.95 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/7/2015 | $ 58.55 | $ 58.56 | $ 58.57 | $ 0.01 | 0.02 % |
| 10/8/2015 | 59.24 | 59.26 | 59.28 | 0.02 | 0.03 |
| 10/9/2015 | 58.96 | 58.96 | 58.97 | 0.01 | 0.02 |
| 10/12/2015 | 59.20 | 59.20 | 59.21 | 0.01 | 0.02 |
| 10/13/2015 | 57.79 | 57.77 | 57.78 | 0.01 | 0.02 |
| 10/14/2015 | 58.40 | 58.40 | 58.41 | 0.01 | 0.02 |
| 10/15/2015 | 60.11 | 60.09 | 60.10 | 0.01 | 0.02 |
| 10/16/2015 | 60.88 | 60.89 | 60.91 | 0.02 | 0.03 |
| 10/19/2015 | 60.20 | 60.20 | 60.21 | 0.01 | 0.02 |
| 10/20/2015 | 57.89 | 57.86 | 57.88 | 0.02 | 0.03 |
| 10/21/2015 | 57.92 | 57.90 | 57.91 | 0.01 | 0.02 |
| 10/22/2015 | 55.96 | 55.93 | 55.95 | 0.02 | 0.04 |
| 10/23/2015 | 59.55 | 59.56 | 59.57 | 0.01 | 0.02 |
| 10/26/2015 | 59.71 | 59.69 | 59.71 | 0.02 | 0.03 |
| 10/27/2015 | 59.44 | 59.43 | 59.44 | 0.01 | 0.02 |
| 10/28/2015 | 62.35 | 62.36 | 62.37 | 0.01 | 0.02 |
| 10/29/2015 | 60.24 | 60.24 | 60.26 | 0.02 | 0.03 |
| 10/30/2015 | 59.19 | 59.17 | 59.19 | 0.02 | 0.03 |
| 11/2/2015 | 60.82 | 60.82 | 60.83 | 0.01 | 0.02 |
| 11/3/2015 | 62.05 | 62.07 | 62.09 | 0.02 | 0.03 |
| 11/4/2015 | 61.51 | 61.51 | 61.52 | 0.01 | 0.02 |
| 11/5/2015 | 60.92 | 60.92 | 60.94 | 0.02 | 0.03 |
| 11/6/2015 | 60.19 | 60.15 | 60.18 | 0.03 | 0.05 |
| 11/9/2015 | 59.77 | 59.73 | 59.75 | 0.02 | 0.03 |
| 11/10/2015 | 59.94 | 59.95 | 59.96 | 0.01 | 0.02 |
| 11/11/2015 | 59.13 | 59.13 | 59.15 | 0.02 | 0.03 |
| 11/12/2015 | 58.33 | 58.30 | 58.32 | 0.02 | 0.03 |
| 11/13/2015 | 58.01 | 58.01 | 58.03 | 0.02 | 0.03 |
| 11/16/2015 | 58.81 | 58.81 | 58.84 | 0.03 | 0.05 |
| 11/17/2015 | 59.95 | 59.93 | 59.96 | 0.03 | 0.05 |
| 11/18/2015 | 61.27 | 61.27 | 61.28 | 0.01 | 0.02 |
| 11/19/2015 | 61.04 | 61.05 | 61.06 | 0.01 | 0.02 |
| 11/20/2015 | 61.70 | 61.72 | 61.73 | 0.01 | 0.02 |
| 11/23/2015 | 62.36 | 62.37 | 62.39 | 0.02 | 0.03 |
| 11/24/2015 | 62.35 | 62.33 | 62.34 | 0.01 | 0.02 |
| 11/25/2015 | 63.00 | 62.97 | 62.99 | 0.02 | 0.03 |
| 11/27/2015 | 63.47 | 63.47 | 63.49 | 0.02 | 0.03 |
| 11/30/2015 | 62.93 | 62.92 | 62.93 | 0.01 | 0.02 |
| 12/1/2015 | 65.02 | 65.02 | 65.03 | 0.01 | 0.02 |
| 12/2/2015 | 63.12 | 63.16 | 63.17 | 0.01 | 0.02 |
| 12/3/2015 | 63.53 | 63.54 | 63.56 | 0.02 | 0.03 |
| 12/4/2015 | 65.72 | 65.75 | 65.77 | 0.02 | 0.03 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 12/7/2015 | $  66.01 | $  66.01 | $  66.02 | $  0.01 | 0.02  % |
| 12/8/2015 | 65.67 | 65.67 | 65.69 | 0.02 | 0.03 |
| 12/9/2015 | 65.46 | 65.44 | 65.46 | 0.02 | 0.03 |
| 12/10/2015 | 64.56 | 64.56 | 64.57 | 0.01 | 0.02 |
| 12/11/2015 | 64.49 | 64.47 | 64.49 | 0.02 | 0.03 |
| 12/14/2015 | 64.08 | 64.09 | 64.11 | 0.02 | 0.03 |
| 12/15/2015 | 64.96 | 64.96 | 64.97 | 0.01 | 0.02 |
| 12/16/2015 | 65.87 | 65.86 | 65.87 | 0.01 | 0.02 |
| 12/17/2015 | 65.33 | 65.33 | 65.34 | 0.01 | 0.02 |
| 12/18/2015 | 65.26 | 65.23 | 65.25 | 0.02 | 0.03 |
| 12/21/2015 | 65.91 | 65.91 | 65.93 | 0.02 | 0.03 |
| 12/22/2015 | 65.73 | 65.76 | 65.77 | 0.01 | 0.02 |
| 12/23/2015 | 66.13 | 66.13 | 66.15 | 0.02 | 0.03 |
| 12/24/2015 | 66.32 | 66.30 | 66.32 | 0.02 | 0.03 |
| 12/28/2015 | 65.93 | 65.91 | 65.93 | 0.02 | 0.03 |
| 12/29/2015 | 66.20 | 66.18 | 66.20 | 0.02 | 0.03 |
| 12/30/2015 | 66.08 | 66.06 | 66.07 | 0.01 | 0.02 |
| 12/31/2015 | 65.64 | 65.62 | 65.63 | 0.01 | 0.02 |
| 1/4/2016 | 65.30 | 65.30 | 65.31 | 0.01 | 0.02 |
| 1/5/2016 | 65.86 | 65.84 | 65.86 | 0.02 | 0.03 |
| 1/6/2016 | 64.96 | 64.95 | 64.96 | 0.01 | 0.02 |
| 1/7/2016 | 64.49 | 64.45 | 64.47 | 0.02 | 0.03 |
| 1/8/2016 | 63.70 | 63.69 | 63.70 | 0.01 | 0.02 |
| 1/11/2016 | 63.49 | 63.51 | 63.52 | 0.01 | 0.02 |
| 1/12/2016 | 64.40 | 64.38 | 64.39 | 0.01 | 0.02 |
| 1/13/2016 | 62.78 | 62.76 | 62.77 | 0.01 | 0.02 |
| 1/14/2016 | 63.21 | 63.23 | 63.24 | 0.01 | 0.02 |
| 1/15/2016 | 62.52 | 62.50 | 62.51 | 0.01 | 0.02 |
| 1/19/2016 | 62.09 | 62.10 | 62.11 | 0.01 | 0.02 |
| 1/20/2016 | 61.88 | 61.87 | 61.88 | 0.01 | 0.02 |
| 1/21/2016 | 61.99 | 61.97 | 61.98 | 0.01 | 0.02 |
| 1/22/2016 | 63.26 | 63.24 | 63.25 | 0.01 | 0.02 |
| 1/25/2016 | 63.17 | 63.16 | 63.17 | 0.01 | 0.02 |
| 1/26/2016 | 64.06 | 64.06 | 64.07 | 0.01 | 0.02 |
| 1/27/2016 | 62.03 | 62.05 | 62.06 | 0.01 | 0.02 |
| 1/28/2016 | 60.41 | 60.37 | 60.39 | 0.02 | 0.03 |
| 1/29/2016 | 61.48 | 61.45 | 61.46 | 0.01 | 0.02 |
| 2/1/2016 | 62.70 | 62.73 | 62.74 | 0.01 | 0.02 |
| 2/2/2016 | 60.94 | 60.95 | 60.96 | 0.01 | 0.02 |
| 2/3/2016 | 60.27 | 60.27 | 60.31 | 0.04 | 0.07 |
| 2/4/2016 | 59.90 | 59.89 | 59.91 | 0.02 | 0.03 |
| 2/5/2016 | 58.86 | 58.82 | 58.84 | 0.02 | 0.03 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/8/2016 | $  56.93 | $  56.93 | $  56.94 | $  0.01 | 0.02  % |
| 2/9/2016 | 57.67 | 57.66 | 57.67 | 0.01 | 0.02 |
| 2/10/2016 | 56.91 | 56.91 | 56.92 | 0.01 | 0.02 |
| 2/11/2016 | 54.08 | 54.08 | 54.10 | 0.02 | 0.04 |
| 2/12/2016 | 55.75 | 55.75 | 55.76 | 0.01 | 0.02 |
| 2/16/2016 | 56.13 | 56.15 | 56.16 | 0.01 | 0.02 |
| 2/17/2016 | 57.67 | 57.66 | 57.67 | 0.01 | 0.02 |
| 2/18/2016 | 57.06 | 57.03 | 57.04 | 0.01 | 0.02 |
| 2/19/2016 | 56.63 | 56.63 | 56.65 | 0.02 | 0.04 |
| 2/22/2016 | 57.42 | 57.42 | 57.43 | 0.01 | 0.02 |
| 2/23/2016 | 57.47 | 57.42 | 57.43 | 0.01 | 0.02 |
| 2/24/2016 | 56.89 | 56.89 | 56.90 | 0.01 | 0.02 |
| 2/25/2016 | 57.58 | 57.60 | 57.61 | 0.01 | 0.02 |
| 2/26/2016 | 56.98 | 56.95 | 56.97 | 0.02 | 0.04 |
| 2/29/2016 | 55.60 | 55.59 | 55.60 | 0.01 | 0.02 |
| 3/1/2016 | 56.10 | 56.11 | 56.12 | 0.01 | 0.02 |
| 3/2/2016 | 56.29 | 56.29 | 56.30 | 0.01 | 0.02 |
| 3/3/2016 | 55.60 | 55.55 | 55.56 | 0.01 | 0.02 |
| 3/4/2016 | 55.62 | 55.59 | 55.60 | 0.01 | 0.02 |
| 3/7/2016 | 56.81 | 56.76 | 56.78 | 0.02 | 0.04 |
| 3/8/2016 | 56.21 | 56.19 | 56.20 | 0.01 | 0.02 |
| 3/9/2016 | 57.90 | 57.91 | 57.94 | 0.03 | 0.05 |
| 3/10/2016 | 57.98 | 57.98 | 57.99 | 0.01 | 0.02 |
| 3/11/2016 | 58.95 | 58.97 | 58.98 | 0.01 | 0.02 |
| 3/14/2016 | 59.09 | 59.07 | 59.09 | 0.02 | 0.03 |
| 3/15/2016 | 57.13 | 57.11 | 57.12 | 0.01 | 0.02 |
| 3/16/2016 | 55.32 | 55.30 | 55.31 | 0.01 | 0.02 |
| 3/17/2016 | 53.50 | 53.43 | 53.45 | 0.02 | 0.04 |
| 3/18/2016 | 54.08 | 54.08 | 54.09 | 0.01 | 0.02 |
| 3/21/2016 | 54.22 | 54.20 | 54.22 | 0.02 | 0.04 |
| 3/22/2016 | 54.78 | 54.79 | 54.80 | 0.01 | 0.02 |
| 3/23/2016 | 54.05 | 54.03 | 54.04 | 0.01 | 0.02 |
| 3/24/2016 | 54.29 | 54.25 | 54.27 | 0.02 | 0.04 |
| 3/28/2016 | 53.86 | 53.84 | 53.85 | 0.01 | 0.02 |
| 3/29/2016 | 54.95 | 54.97 | 54.98 | 0.01 | 0.02 |
| 3/30/2016 | 54.40 | 54.38 | 54.39 | 0.01 | 0.02 |
| 3/31/2016 | 53.51 | 53.49 | 53.50 | 0.01 | 0.02 |
| 4/1/2016 | 54.21 | 54.15 | 54.16 | 0.01 | 0.02 |
| 4/4/2016 | 54.66 | 54.64 | 54.65 | 0.01 | 0.02 |
| 4/5/2016 | 54.55 | 54.54 | 54.55 | 0.01 | 0.02 |
| 4/6/2016 | 56.73 | 56.74 | 56.75 | 0.01 | 0.02 |
| 4/7/2016 | 56.50 | 56.46 | 56.48 | 0.02 | 0.04 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 4/8/2016 | $  56.29 | $  56.26 | $  56.28 | $  0.02 | 0.04 % |
| 4/11/2016 | 55.92 | 55.91 | 55.92 | 0.01 | 0.02 |
| 4/12/2016 | 54.93 | 54.91 | 54.92 | 0.01 | 0.02 |
| 4/13/2016 | 55.64 | 55.64 | 55.65 | 0.01 | 0.02 |
| 4/14/2016 | 55.73 | 55.73 | 55.74 | 0.01 | 0.02 |
| 4/15/2016 | 55.18 | 55.17 | 55.18 | 0.01 | 0.02 |
| 4/18/2016 | 54.99 | 54.99 | 55.00 | 0.01 | 0.02 |
| 4/19/2016 | 56.66 | 56.67 | 56.68 | 0.01 | 0.02 |
| 4/20/2016 | 56.56 | 56.56 | 56.57 | 0.01 | 0.02 |
| 4/21/2016 | 57.25 | 57.25 | 57.26 | 0.01 | 0.02 |
| 4/22/2016 | 57.05 | 57.03 | 57.04 | 0.01 | 0.02 |
| 4/25/2016 | 55.77 | 55.72 | 55.74 | 0.02 | 0.04 |
| 4/26/2016 | 55.50 | 55.49 | 55.50 | 0.01 | 0.02 |
| 4/27/2016 | 56.23 | 56.27 | 56.28 | 0.01 | 0.02 |
| 4/28/2016 | 54.99 | 54.99 | 55.00 | 0.01 | 0.02 |
| 4/29/2016 | 54.45 | 54.45 | 54.46 | 0.01 | 0.02 |
| 5/2/2016 | 53.49 | 53.50 | 53.51 | 0.01 | 0.02 |
| 5/3/2016 | 54.20 | 54.19 | 54.20 | 0.01 | 0.02 |
| 5/4/2016 | 53.83 | 53.84 | 53.85 | 0.01 | 0.02 |
| 5/5/2016 | 53.87 | 53.86 | 53.87 | 0.01 | 0.02 |
| 5/6/2016 | 50.27 | 50.26 | 50.27 | 0.01 | 0.02 |
| 5/9/2016 | 52.81 | 52.79 | 52.80 | 0.01 | 0.02 |
| 5/10/2016 | 52.87 | 52.87 | 52.88 | 0.01 | 0.02 |
| 5/11/2016 | 50.92 | 50.90 | 50.91 | 0.01 | 0.02 |
| 5/12/2016 | 50.25 | 50.23 | 50.24 | 0.01 | 0.02 |
| 5/13/2016 | 50.30 | 50.27 | 50.28 | 0.01 | 0.02 |
| 5/16/2016 | 50.43 | 50.44 | 50.45 | 0.01 | 0.02 |
| 5/17/2016 | 51.40 | 51.39 | 51.41 | 0.02 | 0.04 |
| 5/18/2016 | 52.07 | 52.03 | 52.05 | 0.02 | 0.04 |
| 5/19/2016 | 51.25 | 51.25 | 51.26 | 0.01 | 0.02 |
| 5/20/2016 | 51.94 | 51.91 | 51.92 | 0.01 | 0.02 |
| 5/23/2016 | 51.22 | 51.20 | 51.21 | 0.01 | 0.02 |
| 5/24/2016 | 51.89 | 51.90 | 51.92 | 0.02 | 0.04 |
| 5/25/2016 | 51.48 | 51.47 | 51.48 | 0.01 | 0.02 |
| 5/26/2016 | 51.59 | 51.59 | 51.61 | 0.02 | 0.04 |
| 5/27/2016 | 51.66 | 51.65 | 51.66 | 0.01 | 0.02 |
| 5/31/2016 | 51.87 | 51.86 | 51.87 | 0.01 | 0.02 |
| 6/1/2016 | 52.91 | 52.90 | 52.92 | 0.02 | 0.04 |
| 6/2/2016 | 54.65 | 54.66 | 54.67 | 0.01 | 0.02 |
| 6/3/2016 | 53.79 | 53.76 | 53.78 | 0.02 | 0.04 |
| 6/6/2016 | 54.69 | 54.68 | 54.69 | 0.01 | 0.02 |
| 6/7/2016 | 54.06 | 54.08 | 54.09 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/8/2016 | $  53.99 | $  53.98 | $  53.99 | $  0.01 | 0.02  % |
| 6/9/2016 | 53.31 | 53.28 | 53.30 | 0.02 | 0.04 |
| 6/10/2016 | 53.01 | 53.00 | 53.01 | 0.01 | 0.02 |
| 6/13/2016 | 53.22 | 53.22 | 53.23 | 0.01 | 0.02 |
| 6/14/2016 | 53.37 | 53.34 | 53.36 | 0.02 | 0.04 |
| 6/15/2016 | 52.39 | 52.36 | 52.38 | 0.02 | 0.04 |
| 6/16/2016 | 52.21 | 52.17 | 52.19 | 0.02 | 0.04 |
| 6/17/2016 | 52.01 | 52.00 | 52.01 | 0.01 | 0.02 |
| 6/20/2016 | 51.97 | 51.97 | 51.98 | 0.01 | 0.02 |
| 6/21/2016 | 50.98 | 50.97 | 50.98 | 0.01 | 0.02 |
| 6/22/2016 | 51.19 | 51.20 | 51.21 | 0.01 | 0.02 |
| 6/23/2016 | 51.37 | 51.34 | 51.37 | 0.03 | 0.06 |
| 6/24/2016 | 50.01 | 50.00 | 50.01 | 0.01 | 0.02 |
| 6/27/2016 | 48.53 | 48.53 | 48.54 | 0.01 | 0.02 |
| 6/28/2016 | 49.57 | 49.57 | 49.58 | 0.01 | 0.02 |
| 6/29/2016 | 50.26 | 50.22 | 50.23 | 0.01 | 0.02 |
| 6/30/2016 | 50.23 | 50.21 | 50.22 | 0.01 | 0.02 |
| 7/1/2016 | 50.05 | 50.05 | 50.06 | 0.01 | 0.02 |
| 7/5/2016 | 49.97 | 49.95 | 49.97 | 0.02 | 0.04 |
| 7/6/2016 | 50.31 | 50.32 | 50.33 | 0.01 | 0.02 |
| 7/7/2016 | 50.52 | 50.52 | 50.53 | 0.01 | 0.02 |
| 7/8/2016 | 50.89 | 50.87 | 50.89 | 0.02 | 0.04 |
| 7/11/2016 | 50.93 | 50.92 | 50.93 | 0.01 | 0.02 |
| 7/12/2016 | 52.46 | 52.46 | 52.47 | 0.01 | 0.02 |
| 7/13/2016 | 54.46 | 54.46 | 54.47 | 0.01 | 0.02 |
| 7/14/2016 | 54.98 | 54.99 | 55.01 | 0.02 | 0.04 |
| 7/15/2016 | 54.21 | 54.21 | 54.22 | 0.01 | 0.02 |
| 7/18/2016 | 54.10 | 54.09 | 54.10 | 0.01 | 0.02 |
| 7/19/2016 | 53.60 | 53.59 | 53.60 | 0.01 | 0.02 |
| 7/20/2016 | 54.96 | 54.97 | 54.98 | 0.01 | 0.02 |
| 7/21/2016 | 54.63 | 54.64 | 54.65 | 0.01 | 0.02 |
| 7/22/2016 | 54.73 | 54.73 | 54.75 | 0.02 | 0.04 |
| 7/25/2016 | 54.33 | 54.33 | 54.34 | 0.01 | 0.02 |
| 7/26/2016 | 54.31 | 54.30 | 54.31 | 0.01 | 0.02 |
| 7/27/2016 | 55.16 | 55.16 | 55.17 | 0.01 | 0.02 |
| 7/28/2016 | 54.79 | 54.77 | 54.78 | 0.01 | 0.02 |
| 7/29/2016 | 53.50 | 53.49 | 53.50 | 0.01 | 0.02 |
| 8/1/2016 | 53.61 | 53.61 | 53.63 | 0.02 | 0.04 |
| 8/2/2016 | 52.96 | 52.92 | 52.94 | 0.02 | 0.04 |
| 8/3/2016 | 53.57 | 53.54 | 53.58 | 0.04 | 0.07 |
| 8/4/2016 | 55.45 | 55.45 | 55.47 | 0.02 | 0.04 |
| 8/5/2016 | 54.21 | 54.19 | 54.20 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/8/2016 | $  53.25 | $  53.25 | $  53.26 | $  0.01 | 0.02  % |
| 8/9/2016 | 53.45 | 53.41 | 53.42 | 0.01 | 0.02 |
| 8/10/2016 | 52.61 | 52.59 | 52.60 | 0.01 | 0.02 |
| 8/11/2016 | 53.42 | 53.42 | 53.43 | 0.01 | 0.02 |
| 8/12/2016 | 53.86 | 53.87 | 53.88 | 0.01 | 0.02 |
| 8/15/2016 | 54.54 | 54.52 | 54.54 | 0.02 | 0.04 |
| 8/16/2016 | 53.79 | 53.79 | 53.80 | 0.01 | 0.02 |
| 8/17/2016 | 53.08 | 53.05 | 53.08 | 0.03 | 0.06 |
| 8/18/2016 | 53.05 | 53.04 | 53.06 | 0.02 | 0.04 |
| 8/19/2016 | 52.99 | 53.01 | 53.02 | 0.01 | 0.02 |
| 8/22/2016 | 53.48 | 53.48 | 53.49 | 0.01 | 0.02 |
| 8/23/2016 | 53.20 | 53.20 | 53.21 | 0.01 | 0.02 |
| 8/24/2016 | 51.63 | 51.60 | 51.61 | 0.01 | 0.02 |
| 8/25/2016 | 51.20 | 51.20 | 51.21 | 0.01 | 0.02 |
| 8/26/2016 | 51.55 | 51.55 | 51.56 | 0.01 | 0.02 |
| 8/29/2016 | 50.75 | 50.75 | 50.77 | 0.02 | 0.04 |
| 8/30/2016 | 50.56 | 50.56 | 50.57 | 0.01 | 0.02 |
| 8/31/2016 | 50.39 | 50.39 | 50.40 | 0.01 | 0.02 |
| 9/1/2016 | 50.90 | 50.91 | 50.92 | 0.01 | 0.02 |
| 9/2/2016 | 51.22 | 51.23 | 51.24 | 0.01 | 0.02 |
| 9/6/2016 | 51.33 | 51.32 | 51.33 | 0.01 | 0.02 |
| 9/7/2016 | 51.29 | 51.31 | 51.32 | 0.01 | 0.02 |
| 9/8/2016 | 51.04 | 51.04 | 51.06 | 0.02 | 0.04 |
| 9/9/2016 | 50.21 | 50.21 | 50.22 | 0.01 | 0.02 |
| 9/12/2016 | 51.56 | 51.56 | 51.57 | 0.01 | 0.02 |
| 9/13/2016 | 51.54 | 51.56 | 51.57 | 0.01 | 0.02 |
| 9/14/2016 | 51.95 | 51.95 | 51.97 | 0.02 | 0.04 |
| 9/15/2016 | 51.90 | 51.91 | 51.93 | 0.02 | 0.04 |
| 9/16/2016 | 51.74 | 51.73 | 51.74 | 0.01 | 0.02 |
| 9/19/2016 | 50.70 | 50.67 | 50.68 | 0.01 | 0.02 |
| 9/20/2016 | 50.36 | 50.36 | 50.37 | 0.01 | 0.02 |
| 9/21/2016 | 50.48 | 50.44 | 50.45 | 0.01 | 0.02 |
| 9/22/2016 | 51.23 | 51.21 | 51.23 | 0.02 | 0.04 |
| 9/23/2016 | 51.47 | 51.46 | 51.47 | 0.01 | 0.02 |
| 9/26/2016 | 50.27 | 50.26 | 50.27 | 0.01 | 0.02 |
| 9/27/2016 | 49.47 | 49.45 | 49.46 | 0.01 | 0.02 |
| 9/28/2016 | 48.68 | 48.65 | 48.66 | 0.01 | 0.02 |
| 9/29/2016 | 46.29 | 46.29 | 46.31 | 0.02 | 0.04 |
| 9/30/2016 | 46.01 | 46.01 | 46.02 | 0.01 | 0.02 |
| 10/3/2016 | 45.68 | 45.64 | 45.66 | 0.02 | 0.04 |
| 10/4/2016 | 45.26 | 45.25 | 45.26 | 0.01 | 0.02 |
| 10/5/2016 | 45.19 | 45.18 | 45.19 | 0.01 | 0.02 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/6/2016 | $ 45.40 | $ 45.39 | $ 45.40 | $ 0.01 | 0.02 % |
| 10/7/2016 | 45.06 | 45.03 | 45.04 | 0.01 | 0.02 |
| 10/10/2016 | 45.04 | 45.03 | 45.04 | 0.01 | 0.02 |
| 10/11/2016 | 44.56 | 44.55 | 44.56 | 0.01 | 0.02 |
| 10/12/2016 | 44.12 | 44.12 | 44.13 | 0.01 | 0.02 |
| 10/13/2016 | 44.28 | 44.24 | 44.26 | 0.02 | 0.05 |
| 10/14/2016 | 42.96 | 42.95 | 42.96 | 0.01 | 0.02 |
| 10/17/2016 | 41.79 | 41.79 | 41.80 | 0.01 | 0.02 |
| 10/18/2016 | 43.26 | 43.24 | 43.25 | 0.01 | 0.02 |
| 10/19/2016 | 43.34 | 43.33 | 43.34 | 0.01 | 0.02 |
| 10/20/2016 | 44.21 | 44.21 | 44.22 | 0.01 | 0.02 |
| 10/21/2016 | 44.00 | 44.00 | 44.01 | 0.01 | 0.02 |
| 10/24/2016 | 43.50 | 43.50 | 43.51 | 0.01 | 0.02 |
| 10/25/2016 | 43.85 | 43.84 | 43.85 | 0.01 | 0.02 |
| 10/26/2016 | 43.36 | 43.38 | 43.39 | 0.01 | 0.02 |
| 10/27/2016 | 43.15 | 43.15 | 43.16 | 0.01 | 0.02 |
| 10/28/2016 | 42.32 | 42.31 | 42.32 | 0.01 | 0.02 |
| 10/31/2016 | 42.74 | 42.69 | 42.71 | 0.02 | 0.05 |
| 11/1/2016 | 43.12 | 43.13 | 43.14 | 0.01 | 0.02 |
| 11/2/2016 | 43.33 | 43.33 | 43.35 | 0.02 | 0.05 |
| 11/3/2016 | 39.20 | 39.19 | 39.20 | 0.01 | 0.03 |
| 11/4/2016 | 40.24 | 40.23 | 40.24 | 0.01 | 0.02 |
| 11/7/2016 | 40.78 | 40.75 | 40.78 | 0.03 | 0.07 |
| 11/8/2016 | 38.77 | 38.74 | 38.75 | 0.01 | 0.03 |
| 11/9/2016 | 39.97 | 39.93 | 39.94 | 0.01 | 0.03 |
| 11/10/2016 | 40.06 | 40.06 | 40.07 | 0.01 | 0.02 |
| 11/11/2016 | 40.65 | 40.63 | 40.65 | 0.02 | 0.05 |
| 11/14/2016 | 41.03 | 41.00 | 41.03 | 0.03 | 0.07 |
| 11/15/2016 | 37.60 | 37.63 | 37.64 | 0.01 | 0.03 |
| 11/16/2016 | 38.07 | 38.06 | 38.07 | 0.01 | 0.03 |
| 11/17/2016 | 38.89 | 38.89 | 38.90 | 0.01 | 0.03 |
| 11/18/2016 | 38.56 | 38.55 | 38.56 | 0.01 | 0.03 |
| 11/21/2016 | 38.80 | 38.78 | 38.80 | 0.02 | 0.05 |
| 11/22/2016 | 37.83 | 37.83 | 37.84 | 0.01 | 0.03 |
| 11/23/2016 | 38.11 | 38.09 | 38.10 | 0.01 | 0.03 |
| 11/25/2016 | 38.21 | 38.20 | 38.21 | 0.01 | 0.03 |
| 11/28/2016 | 38.15 | 38.14 | 38.15 | 0.01 | 0.03 |
| 11/29/2016 | 37.86 | 37.85 | 37.86 | 0.01 | 0.03 |
| 11/30/2016 | 37.70 | 37.67 | 37.69 | 0.02 | 0.05 |
| 12/1/2016 | 36.57 | 36.58 | 36.59 | 0.01 | 0.03 |
| 12/2/2016 | 36.53 | 36.53 | 36.54 | 0.01 | 0.03 |
| 12/5/2016 | 37.04 | 37.03 | 37.04 | 0.01 | 0.03 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/6/2016 | $  35.03 | $  35.04 | $  35.05 | $  0.01 | 0.03  % |
| 12/7/2016 | 35.27 | 35.27 | 35.28 | 0.01 | 0.03 |
| 12/8/2016 | 35.91 | 35.92 | 35.93 | 0.01 | 0.03 |
| 12/9/2016 | 36.30 | 36.29 | 36.30 | 0.01 | 0.03 |
| 12/12/2016 | 37.25 | 37.25 | 37.26 | 0.01 | 0.03 |
| 12/13/2016 | 37.66 | 37.65 | 37.66 | 0.01 | 0.03 |
| 12/14/2016 | 37.00 | 36.99 | 37.00 | 0.01 | 0.03 |
| 12/15/2016 | 36.73 | 36.71 | 36.73 | 0.02 | 0.05 |
| 12/16/2016 | 36.51 | 36.49 | 36.50 | 0.01 | 0.03 |
| 12/19/2016 | 36.57 | 36.56 | 36.57 | 0.01 | 0.03 |
| 12/20/2016 | 36.25 | 36.24 | 36.25 | 0.01 | 0.03 |
| 12/21/2016 | 36.37 | 36.35 | 36.37 | 0.02 | 0.05 |
| 12/22/2016 | 36.91 | 36.92 | 36.93 | 0.01 | 0.03 |
| 12/23/2016 | 36.82 | 36.83 | 36.84 | 0.01 | 0.03 |
| 12/27/2016 | 36.34 | 36.34 | 36.35 | 0.01 | 0.03 |
| 12/28/2016 | 35.93 | 35.92 | 35.93 | 0.01 | 0.03 |
| 12/29/2016 | 36.08 | 36.07 | 36.08 | 0.01 | 0.03 |
| 12/30/2016 | 36.25 | 36.26 | 36.27 | 0.01 | 0.03 |
| 1/3/2017 | 37.48 | 37.47 | 37.48 | 0.01 | 0.03 |
| 1/4/2017 | 37.74 | 37.73 | 37.74 | 0.01 | 0.03 |
| 1/5/2017 | 37.96 | 37.96 | 37.97 | 0.01 | 0.03 |
| 1/6/2017 | 35.10 | 35.09 | 35.10 | 0.01 | 0.03 |
| 1/9/2017 | 35.06 | 35.04 | 35.05 | 0.01 | 0.03 |
| 1/10/2017 | 35.20 | 35.19 | 35.20 | 0.01 | 0.03 |
| 1/11/2017 | 34.28 | 34.25 | 34.26 | 0.01 | 0.03 |
| 1/12/2017 | 33.94 | 33.93 | 33.94 | 0.01 | 0.03 |
| 1/13/2017 | 33.97 | 33.96 | 33.97 | 0.01 | 0.03 |
| 1/17/2017 | 33.75 | 33.74 | 33.75 | 0.01 | 0.03 |
| 1/18/2017 | 34.10 | 34.09 | 34.10 | 0.01 | 0.03 |
| 1/19/2017 | 33.47 | 33.47 | 33.49 | 0.02 | 0.06 |
| 1/20/2017 | 33.23 | 33.22 | 33.23 | 0.01 | 0.03 |
| 1/23/2017 | 32.71 | 32.70 | 32.71 | 0.01 | 0.03 |
| 1/24/2017 | 32.60 | 32.59 | 32.60 | 0.01 | 0.03 |
| 1/25/2017 | 33.68 | 33.67 | 33.68 | 0.01 | 0.03 |
| 1/26/2017 | 33.93 | 33.92 | 33.93 | 0.01 | 0.03 |
| 1/27/2017 | 34.59 | 34.59 | 34.60 | 0.01 | 0.03 |
| 1/30/2017 | 34.52 | 34.53 | 34.54 | 0.01 | 0.03 |
| 1/31/2017 | 33.43 | 33.45 | 33.46 | 0.01 | 0.03 |
| 2/1/2017 | 34.69 | 34.68 | 34.69 | 0.01 | 0.03 |
| 2/2/2017 | 34.19 | 34.18 | 34.19 | 0.01 | 0.03 |
| 2/3/2017 | 34.44 | 34.44 | 34.45 | 0.01 | 0.03 |
| 2/6/2017 | 34.35 | 34.35 | 34.36 | 0.01 | 0.03 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/7/2017 | $ 32.19 | $ 32.16 | $ 32.17 | $ 0.01 | 0.03 % |
| 2/8/2017 | 32.38 | 32.36 | 32.37 | 0.01 | 0.03 |
| 2/9/2017 | 32.25 | 32.22 | 32.23 | 0.01 | 0.03 |
| 2/10/2017 | 32.19 | 32.17 | 32.18 | 0.01 | 0.03 |
| 2/13/2017 | 34.00 | 34.00 | 34.01 | 0.01 | 0.03 |
| 2/14/2017 | 34.90 | 34.90 | 34.91 | 0.01 | 0.03 |
| 2/15/2017 | 36.77 | 36.77 | 36.78 | 0.01 | 0.03 |
| 2/16/2017 | 35.81 | 35.79 | 35.80 | 0.01 | 0.03 |
| 2/17/2017 | 35.20 | 35.21 | 35.22 | 0.01 | 0.03 |
| 2/21/2017 | 36.65 | 36.64 | 36.65 | 0.01 | 0.03 |
| 2/22/2017 | 35.97 | 35.97 | 35.98 | 0.01 | 0.03 |
| 2/23/2017 | 35.82 | 35.82 | 35.83 | 0.01 | 0.03 |
| 2/24/2017 | 35.38 | 35.36 | 35.37 | 0.01 | 0.03 |
| 2/27/2017 | 35.75 | 35.71 | 35.72 | 0.01 | 0.03 |
| 2/28/2017 | 35.02 | 35.02 | 35.03 | 0.01 | 0.03 |
| 3/1/2017 | 35.01 | 35.02 | 35.03 | 0.01 | 0.03 |
| 3/2/2017 | 34.80 | 34.80 | 34.81 | 0.01 | 0.03 |
| 3/3/2017 | 34.70 | 34.70 | 34.71 | 0.01 | 0.03 |
| 3/6/2017 | 33.39 | 33.39 | 33.40 | 0.01 | 0.03 |
| 3/7/2017 | 33.18 | 33.18 | 33.19 | 0.01 | 0.03 |
| 3/8/2017 | 32.83 | 32.81 | 32.82 | 0.01 | 0.03 |
| 3/9/2017 | 32.96 | 32.95 | 32.96 | 0.01 | 0.03 |
| 3/10/2017 | 33.39 | 33.38 | 33.39 | 0.01 | 0.03 |
| 3/13/2017 | 33.30 | 33.30 | 33.31 | 0.01 | 0.03 |
| 3/14/2017 | 33.65 | 33.65 | 33.66 | 0.01 | 0.03 |
| 3/15/2017 | 34.34 | 34.34 | 34.36 | 0.02 | 0.06 |
| 3/16/2017 | 33.93 | 33.94 | 33.95 | 0.01 | 0.03 |
| 3/17/2017 | 33.64 | 33.64 | 33.65 | 0.01 | 0.03 |
| 3/20/2017 | 33.59 | 33.60 | 33.61 | 0.01 | 0.03 |
| 3/21/2017 | 32.53 | 32.53 | 32.54 | 0.01 | 0.03 |
| 3/22/2017 | 32.61 | 32.61 | 32.62 | 0.01 | 0.03 |
| 3/23/2017 | 32.73 | 32.73 | 32.74 | 0.01 | 0.03 |
| 3/24/2017 | 32.76 | 32.76 | 32.78 | 0.02 | 0.06 |
| 3/27/2017 | 33.03 | 33.03 | 33.04 | 0.01 | 0.03 |
| 3/28/2017 | 32.96 | 32.95 | 32.96 | 0.01 | 0.03 |
| 3/29/2017 | 33.05 | 33.04 | 33.05 | 0.01 | 0.03 |
| 3/30/2017 | 32.71 | 32.70 | 32.71 | 0.01 | 0.03 |
| 3/31/2017 | 32.09 | 32.09 | 32.10 | 0.01 | 0.03 |
| 4/3/2017 | 32.19 | 32.18 | 32.19 | 0.01 | 0.03 |
| 4/4/2017 | 32.00 | 31.99 | 32.00 | 0.01 | 0.03 |
| 4/5/2017 | 31.93 | 31.92 | 31.93 | 0.01 | 0.03 |
| 4/6/2017 | 32.35 | 32.33 | 32.35 | 0.02 | 0.06 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 4/7/2017 | $ 32.31 | $ 32.30 | $ 32.31 | $ 0.01 | 0.03 % |
| 4/10/2017 | 32.51 | 32.50 | 32.51 | 0.01 | 0.03 |
| 4/11/2017 | 32.14 | 32.14 | 32.15 | 0.01 | 0.03 |
| 4/12/2017 | 32.12 | 32.11 | 32.12 | 0.01 | 0.03 |
| 4/13/2017 | 32.06 | 32.05 | 32.06 | 0.01 | 0.03 |
| 4/17/2017 | 32.15 | 32.14 | 32.15 | 0.01 | 0.03 |
| 4/18/2017 | 30.99 | 30.99 | 31.00 | 0.01 | 0.03 |
| 4/19/2017 | 30.70 | 30.70 | 30.71 | 0.01 | 0.03 |
| 4/20/2017 | 30.76 | 30.75 | 30.76 | 0.01 | 0.03 |
| 4/21/2017 | 31.13 | 31.13 | 31.14 | 0.01 | 0.03 |
| 4/24/2017 | 31.60 | 31.59 | 31.60 | 0.01 | 0.03 |
| 4/25/2017 | 30.76 | 30.76 | 30.77 | 0.01 | 0.03 |
| 4/26/2017 | 31.28 | 31.26 | 31.27 | 0.01 | 0.03 |
| 4/27/2017 | 31.73 | 31.72 | 31.73 | 0.01 | 0.03 |
| 4/28/2017 | 31.58 | 31.57 | 31.58 | 0.01 | 0.03 |
| 5/1/2017 | 31.57 | 31.57 | 31.58 | 0.01 | 0.03 |
| 5/2/2017 | 32.11 | 32.11 | 32.12 | 0.01 | 0.03 |
| 5/3/2017 | 30.72 | 30.72 | 30.73 | 0.01 | 0.03 |
| 5/4/2017 | 30.87 | 30.86 | 30.87 | 0.01 | 0.03 |
| 5/5/2017 | 31.14 | 31.14 | 31.15 | 0.01 | 0.03 |
| 5/8/2017 | 30.79 | 30.79 | 30.80 | 0.01 | 0.03 |
| 5/9/2017 | 31.15 | 31.12 | 31.13 | 0.01 | 0.03 |
| 5/10/2017 | 31.36 | 31.35 | 31.36 | 0.01 | 0.03 |
| 5/11/2017 | 32.00 | 32.00 | 32.01 | 0.01 | 0.03 |
| 5/12/2017 | 31.89 | 31.88 | 31.89 | 0.01 | 0.03 |
| 5/15/2017 | 32.31 | 32.30 | 32.31 | 0.01 | 0.03 |
| 5/16/2017 | 31.78 | 31.78 | 31.79 | 0.01 | 0.03 |
| 5/17/2017 | 30.30 | 30.29 | 30.30 | 0.01 | 0.03 |
| 5/18/2017 | 29.67 | 29.66 | 29.67 | 0.01 | 0.03 |
| 5/19/2017 | 29.88 | 29.87 | 29.88 | 0.01 | 0.03 |
| 5/22/2017 | 29.44 | 29.42 | 29.43 | 0.01 | 0.03 |
| 5/23/2017 | 28.76 | 28.74 | 28.75 | 0.01 | 0.03 |
| 5/24/2017 | 28.98 | 28.97 | 28.98 | 0.01 | 0.03 |
| 5/25/2017 | 28.71 | 28.71 | 28.72 | 0.01 | 0.03 |
| 5/26/2017 | 28.50 | 28.49 | 28.50 | 0.01 | 0.04 |
| 5/30/2017 | 27.82 | 27.79 | 27.80 | 0.01 | 0.04 |
| 5/31/2017 | 27.86 | 27.84 | 27.86 | 0.02 | 0.07 |
| 6/1/2017 | 29.01 | 29.00 | 29.01 | 0.01 | 0.03 |
| 6/2/2017 | 29.03 | 29.03 | 29.04 | 0.01 | 0.03 |
| 6/5/2017 | 28.99 | 28.99 | 29.00 | 0.01 | 0.03 |
| 6/6/2017 | 28.75 | 28.76 | 28.77 | 0.01 | 0.03 |
| 6/7/2017 | 28.78 | 28.78 | 28.79 | 0.01 | 0.03 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 6/8/2017 | $  29.53 | $  29.53 | $  29.54 | $  0.01 | 0.03  % |
| 6/9/2017 | 30.22 | 30.22 | 30.23 | 0.01 | 0.03 |
| 6/12/2017 | 30.44 | 30.44 | 30.45 | 0.01 | 0.03 |
| 6/13/2017 | 30.52 | 30.51 | 30.52 | 0.01 | 0.03 |
| 6/14/2017 | 30.67 | 30.66 | 30.67 | 0.01 | 0.03 |
| 6/15/2017 | 30.43 | 30.41 | 30.42 | 0.01 | 0.03 |
| 6/16/2017 | 30.92 | 30.91 | 30.92 | 0.01 | 0.03 |
| 6/19/2017 | 31.33 | 31.32 | 31.33 | 0.01 | 0.03 |
| 6/20/2017 | 31.37 | 31.37 | 31.38 | 0.01 | 0.03 |
| 6/21/2017 | 31.05 | 31.05 | 31.06 | 0.01 | 0.03 |
| 6/22/2017 | 32.52 | 32.51 | 32.52 | 0.01 | 0.03 |
| 6/23/2017 | 32.61 | 32.60 | 32.61 | 0.01 | 0.03 |
| 6/26/2017 | 32.95 | 32.93 | 32.94 | 0.01 | 0.03 |
| 6/27/2017 | 32.16 | 32.16 | 32.17 | 0.01 | 0.03 |
| 6/28/2017 | 32.81 | 32.80 | 32.81 | 0.01 | 0.03 |
| 6/29/2017 | 32.83 | 32.82 | 32.83 | 0.01 | 0.03 |
| 6/30/2017 | 33.22 | 33.21 | 33.22 | 0.01 | 0.03 |
| 7/3/2017 | 33.31 | 33.30 | 33.31 | 0.01 | 0.03 |
| 7/5/2017 | 32.71 | 32.70 | 32.71 | 0.01 | 0.03 |
| 7/6/2017 | 31.77 | 31.76 | 31.77 | 0.01 | 0.03 |
| 7/7/2017 | 31.54 | 31.52 | 31.53 | 0.01 | 0.03 |
| 7/10/2017 | 31.17 | 31.14 | 31.15 | 0.01 | 0.03 |
| 7/11/2017 | 30.97 | 30.95 | 30.96 | 0.01 | 0.03 |
| 7/12/2017 | 32.09 | 32.08 | 32.09 | 0.01 | 0.03 |
| 7/13/2017 | 33.19 | 33.16 | 33.17 | 0.01 | 0.03 |
| 7/14/2017 | 31.90 | 31.89 | 31.90 | 0.01 | 0.03 |
| 7/17/2017 | 31.83 | 31.82 | 31.83 | 0.01 | 0.03 |
| 7/18/2017 | 31.95 | 31.96 | 31.97 | 0.01 | 0.03 |
| 7/19/2017 | 31.92 | 31.91 | 31.92 | 0.01 | 0.03 |
| 7/20/2017 | 32.43 | 32.41 | 32.42 | 0.01 | 0.03 |
| 7/21/2017 | 32.64 | 32.64 | 32.65 | 0.01 | 0.03 |
| 7/24/2017 | 32.47 | 32.47 | 32.48 | 0.01 | 0.03 |
| 7/25/2017 | 32.76 | 32.76 | 32.77 | 0.01 | 0.03 |
| 7/26/2017 | 33.04 | 33.04 | 33.05 | 0.01 | 0.03 |
| 7/27/2017 | 32.45 | 32.45 | 32.46 | 0.01 | 0.03 |
| 7/28/2017 | 32.34 | 32.32 | 32.33 | 0.01 | 0.03 |
| 7/31/2017 | 32.17 | 32.14 | 32.15 | 0.01 | 0.03 |
| 8/1/2017 | 31.86 | 31.86 | 31.87 | 0.01 | 0.03 |
| 8/2/2017 | 31.25 | 31.23 | 31.24 | 0.01 | 0.03 |
| 8/3/2017 | 23.75 | 23.74 | 23.75 | 0.01 | 0.04 |
| 8/4/2017 | 20.60 | 20.57 | 20.59 | 0.02 | 0.10 |
| 8/7/2017 | 18.59 | 18.55 | 18.56 | 0.01 | 0.05 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/8/2017 | $  18.29 | $  18.28 | $  18.29 | $  0.01 | 0.05   % |
| 8/9/2017 | 17.50 | 17.49 | 17.50 | 0.01 | 0.06 |
| 8/10/2017 | 17.19 | 17.18 | 17.19 | 0.01 | 0.06 |
| 8/11/2017 | 17.30 | 17.30 | 17.31 | 0.01 | 0.06 |
| 8/14/2017 | 17.16 | 17.15 | 17.16 | 0.01 | 0.06 |
| 8/15/2017 | 17.97 | 17.96 | 17.97 | 0.01 | 0.06 |
| 8/16/2017 | 17.49 | 17.47 | 17.49 | 0.02 | 0.11 |
| 8/17/2017 | 17.10 | 17.10 | 17.11 | 0.01 | 0.06 |
| 8/18/2017 | 17.30 | 17.29 | 17.30 | 0.01 | 0.06 |
| 8/21/2017 | 17.04 | 17.03 | 17.04 | 0.01 | 0.06 |
| 8/22/2017 | 17.01 | 16.99 | 17.00 | 0.01 | 0.06 |
| 8/23/2017 | 16.49 | 16.48 | 16.49 | 0.01 | 0.06 |
| 8/24/2017 | 16.36 | 16.36 | 16.37 | 0.01 | 0.06 |
| 8/25/2017 | 16.21 | 16.20 | 16.21 | 0.01 | 0.06 |
| 8/28/2017 | 15.93 | 15.92 | 15.93 | 0.01 | 0.06 |
| 8/29/2017 | 15.77 | 15.77 | 15.78 | 0.01 | 0.06 |
| 8/30/2017 | 15.46 | 15.46 | 15.47 | 0.01 | 0.06 |
| 8/31/2017 | 15.86 | 15.85 | 15.86 | 0.01 | 0.06 |
| 9/1/2017 | 15.90 | 15.89 | 15.90 | 0.01 | 0.06 |
| 9/5/2017 | 15.41 | 15.39 | 15.40 | 0.01 | 0.06 |
| 9/6/2017 | 15.52 | 15.52 | 15.53 | 0.01 | 0.06 |
| 9/7/2017 | 15.47 | 15.46 | 15.47 | 0.01 | 0.06 |
| 9/8/2017 | 15.50 | 15.50 | 15.51 | 0.01 | 0.06 |
| 9/11/2017 | 18.50 | 18.49 | 18.50 | 0.01 | 0.05 |
| 9/12/2017 | 19.33 | 19.34 | 19.35 | 0.01 | 0.05 |
| 9/13/2017 | 18.86 | 18.85 | 18.86 | 0.01 | 0.05 |
| 9/14/2017 | 18.36 | 18.35 | 18.36 | 0.01 | 0.05 |
| 9/15/2017 | 18.10 | 18.10 | 18.11 | 0.01 | 0.06 |
| 9/18/2017 | 16.99 | 16.99 | 17.00 | 0.01 | 0.06 |
| 9/19/2017 | 17.19 | 17.18 | 17.19 | 0.01 | 0.06 |
| 9/20/2017 | 17.11 | 17.09 | 17.10 | 0.01 | 0.06 |
| 9/21/2017 | 17.15 | 17.14 | 17.15 | 0.01 | 0.06 |
| 9/22/2017 | 17.19 | 17.18 | 17.19 | 0.01 | 0.06 |
| 9/25/2017 | 17.17 | 17.16 | 17.17 | 0.01 | 0.06 |
| 9/26/2017 | 17.26 | 17.25 | 17.27 | 0.02 | 0.12 |
| 9/27/2017 | 17.62 | 17.62 | 17.63 | 0.01 | 0.06 |
| 9/28/2017 | 17.16 | 17.15 | 17.16 | 0.01 | 0.06 |
| 9/29/2017 | 17.60 | 17.59 | 17.60 | 0.01 | 0.06 |
| 10/2/2017 | 18.47 | 18.46 | 18.47 | 0.01 | 0.05 |
| 10/3/2017 | 18.82 | 18.82 | 18.83 | 0.01 | 0.05 |
| 10/4/2017 | 16.08 | 16.07 | 16.08 | 0.01 | 0.06 |
| 10/5/2017 | 15.68 | 15.67 | 15.68 | 0.01 | 0.06 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/6/2017 | $  15.94 | $  15.92 | $  15.93 | $  0.01 | 0.06 % |
| 10/9/2017 | 15.77 | 15.76 | 15.77 | 0.01 | 0.06 |
| 10/10/2017 | 15.89 | 15.88 | 15.89 | 0.01 | 0.06 |
| 10/11/2017 | 15.76 | 15.76 | 15.77 | 0.01 | 0.06 |
| 10/12/2017 | 15.15 | 15.14 | 15.15 | 0.01 | 0.07 |
| 10/13/2017 | 14.98 | 14.97 | 14.98 | 0.01 | 0.07 |
| 10/16/2017 | 14.71 | 14.72 | 14.73 | 0.01 | 0.07 |
| 10/17/2017 | 14.74 | 14.72 | 14.73 | 0.01 | 0.07 |
| 10/18/2017 | 14.62 | 14.62 | 14.63 | 0.01 | 0.07 |
| 10/19/2017 | 14.93 | 14.92 | 14.93 | 0.01 | 0.07 |
| 10/20/2017 | 14.90 | 14.89 | 14.90 | 0.01 | 0.07 |
| 10/23/2017 | 14.54 | 14.54 | 14.55 | 0.01 | 0.07 |
| 10/24/2017 | 14.28 | 14.29 | 14.30 | 0.01 | 0.07 |
| 10/25/2017 | 13.93 | 13.94 | 13.95 | 0.01 | 0.07 |
| 10/26/2017 | 13.69 | 13.69 | 13.70 | 0.01 | 0.07 |
| 10/27/2017 | 13.32 | 13.31 | 13.32 | 0.01 | 0.08 |
| 10/30/2017 | 13.55 | 13.55 | 13.56 | 0.01 | 0.07 |
| 10/31/2017 | 13.80 | 13.80 | 13.81 | 0.01 | 0.07 |
| 11/1/2017 | 14.02 | 14.01 | 14.02 | 0.01 | 0.07 |
| 11/2/2017 | 11.23 | 11.22 | 11.23 | 0.01 | 0.09 |
| 11/3/2017 | 11.40 | 11.39 | 11.40 | 0.01 | 0.09 |
| 11/6/2017 | 12.41 | 12.39 | 12.40 | 0.01 | 0.08 |
| 11/7/2017 | 11.69 | 11.69 | 11.71 | 0.02 | 0.17 |
| 11/8/2017 | 11.83 | 11.83 | 11.84 | 0.01 | 0.08 |
| 11/9/2017 | 11.85 | 11.84 | 11.85 | 0.01 | 0.08 |
| 11/10/2017 | 11.78 | 11.77 | 11.78 | 0.01 | 0.08 |
| 11/13/2017 | 11.74 | 11.73 | 11.74 | 0.01 | 0.09 |
| 11/14/2017 | 11.75 | 11.75 | 11.76 | 0.01 | 0.09 |
| 11/15/2017 | 12.60 | 12.61 | 12.62 | 0.01 | 0.08 |
| 11/16/2017 | 12.79 | 12.79 | 12.80 | 0.01 | 0.08 |
| 11/17/2017 | 13.84 | 13.84 | 13.85 | 0.01 | 0.07 |
| 11/20/2017 | 13.08 | 13.07 | 13.08 | 0.01 | 0.08 |
| 11/21/2017 | 13.33 | 13.32 | 13.33 | 0.01 | 0.08 |
| 11/22/2017 | 13.48 | 13.47 | 13.48 | 0.01 | 0.07 |
| 11/24/2017 | 13.70 | 13.69 | 13.70 | 0.01 | 0.07 |
| 11/27/2017 | 14.65 | 14.64 | 14.65 | 0.01 | 0.07 |
| 11/28/2017 | 14.69 | 14.68 | 14.69 | 0.01 | 0.07 |
| 11/29/2017 | 15.07 | 15.06 | 15.07 | 0.01 | 0.07 |
| 11/30/2017 | 14.82 | 14.81 | 14.82 | 0.01 | 0.07 |
| 12/1/2017 | 15.26 | 15.25 | 15.26 | 0.01 | 0.07 |
| 12/4/2017 | 15.05 | 15.04 | 15.05 | 0.01 | 0.07 |
| 12/5/2017 | 15.06 | 15.05 | 15.06 | 0.01 | 0.07 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 12/6/2017 | $  14.32 | $  14.32 | $  14.33 | $  0.01 | 0.07  % |
| 12/7/2017 | 15.00 | 15.00 | 15.01 | 0.01 | 0.07 |
| 12/8/2017 | 16.06 | 16.05 | 16.06 | 0.01 | 0.06 |
| 12/11/2017 | 16.44 | 16.43 | 16.44 | 0.01 | 0.06 |
| 12/12/2017 | 16.52 | 16.51 | 16.52 | 0.01 | 0.06 |
| 12/13/2017 | 15.70 | 15.70 | 15.71 | 0.01 | 0.06 |
| 12/14/2017 | 17.30 | 17.30 | 17.31 | 0.01 | 0.06 |
| 12/15/2017 | 18.61 | 18.61 | 18.62 | 0.01 | 0.05 |
| 12/18/2017 | 18.52 | 18.51 | 18.52 | 0.01 | 0.05 |
| 12/19/2017 | 17.90 | 17.91 | 17.92 | 0.01 | 0.06 |
| 12/20/2017 | 17.45 | 17.45 | 17.46 | 0.01 | 0.06 |
| 12/21/2017 | 18.50 | 18.50 | 18.51 | 0.01 | 0.05 |
| 12/22/2017 | 18.75 | 18.74 | 18.75 | 0.01 | 0.05 |
| 12/26/2017 | 18.92 | 18.92 | 18.93 | 0.01 | 0.05 |
| 12/27/2017 | 19.10 | 19.09 | 19.10 | 0.01 | 0.05 |
| 12/28/2017 | 19.00 | 19.00 | 19.01 | 0.01 | 0.05 |
| 12/29/2017 | 18.95 | 18.95 | 18.96 | 0.01 | 0.05 |
| 1/2/2018 | 19.11 | 19.11 | 19.12 | 0.01 | 0.05 |
| 1/3/2018 | 19.13 | 19.13 | 19.14 | 0.01 | 0.05 |
| 1/4/2018 | 19.58 | 19.57 | 19.58 | 0.01 | 0.05 |
| 1/5/2018 | 19.22 | 19.21 | 19.22 | 0.01 | 0.05 |
| 1/8/2018 | 19.12 | 19.11 | 19.12 | 0.01 | 0.05 |
| 1/9/2018 | 19.37 | 19.36 | 19.37 | 0.01 | 0.05 |
| 1/10/2018 | 20.04 | 20.02 | 20.03 | 0.01 | 0.05 |
| 1/11/2018 | 21.74 | 21.73 | 21.74 | 0.01 | 0.05 |
| 1/12/2018 | 22.07 | 22.07 | 22.08 | 0.01 | 0.05 |
| 1/16/2018 | 21.41 | 21.41 | 21.42 | 0.01 | 0.05 |
| 1/17/2018 | 21.48 | 21.47 | 21.48 | 0.01 | 0.05 |
| 1/18/2018 | 20.71 | 20.71 | 20.72 | 0.01 | 0.05 |
| 1/19/2018 | 20.70 | 20.69 | 20.70 | 0.01 | 0.05 |
| 1/22/2018 | 21.02 | 21.01 | 21.02 | 0.01 | 0.05 |
| 1/23/2018 | 20.95 | 20.95 | 20.96 | 0.01 | 0.05 |
| 1/24/2018 | 20.57 | 20.57 | 20.58 | 0.01 | 0.05 |
| 1/25/2018 | 21.16 | 21.15 | 21.16 | 0.01 | 0.05 |
| 1/26/2018 | 21.33 | 21.33 | 21.34 | 0.01 | 0.05 |
| 1/29/2018 | 21.61 | 21.61 | 21.62 | 0.01 | 0.05 |
| 1/30/2018 | 20.65 | 20.65 | 20.66 | 0.01 | 0.05 |
| 1/31/2018 | 20.41 | 20.40 | 20.41 | 0.01 | 0.05 |
| 2/1/2018 | 21.18 | 21.17 | 21.18 | 0.01 | 0.05 |
| 2/2/2018 | 20.57 | 20.57 | 20.58 | 0.01 | 0.05 |
| 2/5/2018 | 19.74 | 19.76 | 19.77 | 0.01 | 0.05 |
| 2/6/2018 | 20.40 | 20.39 | 20.40 | 0.01 | 0.05 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|-----|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 2/7/2018 | $  20.85 | $  20.85 | $  20.86 | $  0.01 | 0.05  % |
| 2/8/2018 | 18.64 | 18.63 | 18.64 | 0.01 | 0.05 |
| 2/9/2018 | 18.61 | 18.60 | 18.61 | 0.01 | 0.05 |
| 2/12/2018 | 19.27 | 19.27 | 19.28 | 0.01 | 0.05 |
| 2/13/2018 | 18.52 | 18.52 | 18.53 | 0.01 | 0.05 |
| 2/14/2018 | 19.33 | 19.32 | 19.33 | 0.01 | 0.05 |
| 2/15/2018 | 20.81 | 20.79 | 20.80 | 0.01 | 0.05 |
| 2/16/2018 | 20.90 | 20.89 | 20.90 | 0.01 | 0.05 |
| 2/20/2018 | 19.98 | 19.98 | 19.99 | 0.01 | 0.05 |
| 2/21/2018 | 20.09 | 20.08 | 20.09 | 0.01 | 0.05 |
| 2/22/2018 | 19.80 | 19.80 | 19.81 | 0.01 | 0.05 |
| 2/23/2018 | 20.04 | 20.02 | 20.03 | 0.01 | 0.05 |
| 2/26/2018 | 20.00 | 19.99 | 20.00 | 0.01 | 0.05 |
| 2/27/2018 | 19.38 | 19.37 | 19.38 | 0.01 | 0.05 |
| 2/28/2018 | 18.72 | 18.71 | 18.72 | 0.01 | 0.05 |
| 3/1/2018 | 18.87 | 18.86 | 18.87 | 0.01 | 0.05 |
| 3/2/2018 | 19.16 | 19.16 | 19.17 | 0.01 | 0.05 |
| 3/5/2018 | 19.33 | 19.32 | 19.33 | 0.01 | 0.05 |
| 3/6/2018 | 19.18 | 19.18 | 19.19 | 0.01 | 0.05 |
| 3/7/2018 | 19.07 | 19.06 | 19.07 | 0.01 | 0.05 |
| 3/8/2018 | 19.12 | 19.12 | 19.13 | 0.01 | 0.05 |
| 3/9/2018 | 19.18 | 19.17 | 19.18 | 0.01 | 0.05 |
| 3/12/2018 | 19.50 | 19.50 | 19.51 | 0.01 | 0.05 |
| 3/13/2018 | 19.32 | 19.32 | 19.33 | 0.01 | 0.05 |
| 3/14/2018 | 18.57 | 18.57 | 18.58 | 0.01 | 0.05 |
| 3/15/2018 | 18.05 | 18.05 | 18.06 | 0.01 | 0.06 |
| 3/16/2018 | 18.37 | 18.36 | 18.37 | 0.01 | 0.05 |
| 3/19/2018 | 17.91 | 17.91 | 17.92 | 0.01 | 0.06 |
| 3/20/2018 | 17.68 | 17.67 | 17.68 | 0.01 | 0.06 |
| 3/21/2018 | 17.60 | 17.59 | 17.60 | 0.01 | 0.06 |
| 3/22/2018 | 17.31 | 17.31 | 17.32 | 0.01 | 0.06 |
| 3/23/2018 | 16.91 | 16.91 | 16.92 | 0.01 | 0.06 |
| 3/26/2018 | 16.87 | 16.87 | 16.88 | 0.01 | 0.06 |
| 3/27/2018 | 16.68 | 16.68 | 16.69 | 0.01 | 0.06 |
| 3/28/2018 | 17.04 | 17.03 | 17.04 | 0.01 | 0.06 |
| 3/29/2018 | 17.09 | 17.10 | 17.11 | 0.01 | 0.06 |
| 4/2/2018 | 16.77 | 16.77 | 16.78 | 0.01 | 0.06 |
| 4/3/2018 | 16.95 | 16.95 | 16.96 | 0.01 | 0.06 |
| 4/4/2018 | 17.24 | 17.25 | 17.26 | 0.01 | 0.06 |
| 4/5/2018 | 17.22 | 17.22 | 17.23 | 0.01 | 0.06 |
| 4/6/2018 | 16.88 | 16.89 | 16.90 | 0.01 | 0.06 |
| 4/9/2018 | 17.13 | 17.15 | 17.16 | 0.01 | 0.06 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/10/2018 | $ 17.88 | $ 17.87 | $ 17.88 | $ 0.01 | 0.06  % |
| 4/11/2018 | 17.99 | 18.00 | 18.01 | 0.01 | 0.06 |
| 4/12/2018 | 18.18 | 18.17 | 18.18 | 0.01 | 0.06 |
| 4/13/2018 | 18.05 | 18.05 | 18.06 | 0.01 | 0.06 |
| 4/16/2018 | 18.06 | 18.05 | 18.06 | 0.01 | 0.06 |
| 4/17/2018 | 17.84 | 17.84 | 17.85 | 0.01 | 0.06 |
| 4/18/2018 | 17.92 | 17.91 | 17.92 | 0.01 | 0.06 |
| 4/19/2018 | 17.71 | 17.70 | 17.71 | 0.01 | 0.06 |
| 4/20/2018 | 17.82 | 17.80 | 17.81 | 0.01 | 0.06 |
| 4/23/2018 | 17.85 | 17.84 | 17.85 | 0.01 | 0.06 |
| 4/24/2018 | 17.56 | 17.55 | 17.56 | 0.01 | 0.06 |
| 4/25/2018 | 17.27 | 17.27 | 17.28 | 0.01 | 0.06 |
| 4/26/2018 | 17.67 | 17.66 | 17.67 | 0.01 | 0.06 |
| 4/27/2018 | 17.83 | 17.83 | 17.84 | 0.01 | 0.06 |
| 4/30/2018 | 17.98 | 17.98 | 17.99 | 0.01 | 0.06 |
| 5/1/2018 | 18.71 | 18.70 | 18.71 | 0.01 | 0.05 |
| 5/2/2018 | 18.60 | 18.58 | 18.60 | 0.02 | 0.11 |
| 5/3/2018 | 17.78 | 17.78 | 17.79 | 0.01 | 0.06 |
| 5/4/2018 | 17.83 | 17.83 | 17.84 | 0.01 | 0.06 |
| 5/7/2018 | 18.62 | 18.61 | 18.62 | 0.01 | 0.05 |
| 5/8/2018 | 18.90 | 18.89 | 18.90 | 0.01 | 0.05 |
| 5/9/2018 | 19.33 | 19.31 | 19.32 | 0.01 | 0.05 |
| 5/10/2018 | 19.24 | 19.25 | 19.26 | 0.01 | 0.05 |
| 5/11/2018 | 19.31 | 19.30 | 19.31 | 0.01 | 0.05 |
| 5/14/2018 | 20.38 | 20.36 | 20.37 | 0.01 | 0.05 |
| 5/15/2018 | 20.30 | 20.29 | 20.30 | 0.01 | 0.05 |
| 5/16/2018 | 20.88 | 20.88 | 20.89 | 0.01 | 0.05 |
| 5/17/2018 | 21.12 | 21.10 | 21.11 | 0.01 | 0.05 |
| 5/18/2018 | 21.23 | 21.22 | 21.23 | 0.01 | 0.05 |
| 5/21/2018 | 21.09 | 21.08 | 21.09 | 0.01 | 0.05 |
| 5/22/2018 | 21.00 | 20.98 | 20.99 | 0.01 | 0.05 |
| 5/23/2018 | 21.15 | 21.14 | 21.15 | 0.01 | 0.05 |
| 5/24/2018 | 21.63 | 21.63 | 21.64 | 0.01 | 0.05 |
| 5/25/2018 | 22.18 | 22.17 | 22.18 | 0.01 | 0.05 |
| 5/29/2018 | 21.54 | 21.54 | 21.55 | 0.01 | 0.05 |
| 5/30/2018 | 21.65 | 21.64 | 21.65 | 0.01 | 0.05 |
| 5/31/2018 | 21.50 | 21.50 | 21.51 | 0.01 | 0.05 |
| 6/1/2018 | 21.89 | 21.88 | 21.89 | 0.01 | 0.05 |
| 6/4/2018 | 21.68 | 21.67 | 21.68 | 0.01 | 0.05 |
| 6/5/2018 | 21.52 | 21.50 | 21.51 | 0.01 | 0.05 |
| 6/6/2018 | 21.80 | 21.80 | 21.81 | 0.01 | 0.05 |
| 6/7/2018 | 21.89 | 21.88 | 21.89 | 0.01 | 0.05 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/8/2018 | $  23.11 | $  23.11 | $  23.12 | $  0.01 | 0.04  % |
| 6/11/2018 | 23.19 | 23.17 | 23.18 | 0.01 | 0.04 |
| 6/12/2018 | 24.02 | 24.03 | 24.04 | 0.01 | 0.04 |
| 6/13/2018 | 24.33 | 24.33 | 24.34 | 0.01 | 0.04 |
| 6/14/2018 | 23.78 | 23.77 | 23.78 | 0.01 | 0.04 |
| 6/15/2018 | 23.76 | 23.75 | 23.76 | 0.01 | 0.04 |
| 6/18/2018 | 24.22 | 24.20 | 24.21 | 0.01 | 0.04 |
| 6/19/2018 | 24.05 | 24.05 | 24.06 | 0.01 | 0.04 |
| 6/20/2018 | 24.28 | 24.27 | 24.28 | 0.01 | 0.04 |
| 6/21/2018 | 24.01 | 24.01 | 24.02 | 0.01 | 0.04 |
| 6/22/2018 | 23.99 | 23.98 | 23.99 | 0.01 | 0.04 |
| 6/25/2018 | 23.57 | 23.57 | 23.58 | 0.01 | 0.04 |
| 6/26/2018 | 23.62 | 23.61 | 23.62 | 0.01 | 0.04 |
| 6/27/2018 | 23.64 | 23.63 | 23.64 | 0.01 | 0.04 |
| 6/28/2018 | 24.71 | 24.70 | 24.71 | 0.01 | 0.04 |
| 6/29/2018 | 24.32 | 24.31 | 24.32 | 0.01 | 0.04 |
| 7/2/2018 | 24.47 | 24.45 | 24.46 | 0.01 | 0.04 |
| 7/3/2018 | 24.70 | 24.71 | 24.72 | 0.01 | 0.04 |
| 7/5/2018 | 23.92 | 23.91 | 23.92 | 0.01 | 0.04 |
| 7/6/2018 | 24.13 | 24.13 | 24.14 | 0.01 | 0.04 |
| 7/9/2018 | 24.25 | 24.24 | 24.25 | 0.01 | 0.04 |
| 7/10/2018 | 24.14 | 24.14 | 24.15 | 0.01 | 0.04 |
| 7/11/2018 | 23.75 | 23.75 | 23.76 | 0.01 | 0.04 |
| 7/12/2018 | 23.73 | 23.74 | 23.75 | 0.01 | 0.04 |
| 7/13/2018 | 23.29 | 23.29 | 23.30 | 0.01 | 0.04 |
| 7/16/2018 | 23.30 | 23.29 | 23.30 | 0.01 | 0.04 |
| 7/17/2018 | 23.13 | 23.13 | 23.14 | 0.01 | 0.04 |
| 7/18/2018 | 23.53 | 23.53 | 23.54 | 0.01 | 0.04 |
| 7/19/2018 | 23.06 | 23.07 | 23.08 | 0.01 | 0.04 |
| 7/20/2018 | 22.93 | 22.94 | 22.95 | 0.01 | 0.04 |
| 7/23/2018 | 23.18 | 23.17 | 23.18 | 0.01 | 0.04 |
| 7/24/2018 | 23.18 | 23.17 | 23.18 | 0.01 | 0.04 |
| 7/25/2018 | 23.70 | 23.70 | 23.71 | 0.01 | 0.04 |
| 7/26/2018 | 23.70 | 23.70 | 23.71 | 0.01 | 0.04 |
| 7/27/2018 | 23.14 | 23.13 | 23.14 | 0.01 | 0.04 |
| 7/30/2018 | 23.73 | 23.74 | 23.75 | 0.01 | 0.04 |
| 7/31/2018 | 23.94 | 23.94 | 23.95 | 0.01 | 0.04 |
| 8/1/2018 | 23.87 | 23.87 | 23.88 | 0.01 | 0.04 |
| 8/2/2018 | 21.61 | 21.60 | 21.61 | 0.01 | 0.05 |
| 8/3/2018 | 22.17 | 22.16 | 22.17 | 0.01 | 0.05 |
| 8/6/2018 | 22.11 | 22.10 | 22.11 | 0.01 | 0.05 |
| 8/7/2018 | 23.27 | 23.26 | 23.27 | 0.01 | 0.04 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/8/2018 | $ 22.57 | $ 22.56 | $ 22.57 | $ 0.01 | 0.04 % |
| 8/9/2018 | 22.33 | 22.32 | 22.33 | 0.01 | 0.04 |
| 8/10/2018 | 22.48 | 22.49 | 22.50 | 0.01 | 0.04 |
| 8/13/2018 | 21.95 | 21.95 | 21.96 | 0.01 | 0.05 |
| 8/14/2018 | 22.12 | 22.11 | 22.12 | 0.01 | 0.05 |
| 8/15/2018 | 22.47 | 22.46 | 22.47 | 0.01 | 0.04 |
| 8/16/2018 | 24.11 | 24.10 | 24.11 | 0.01 | 0.04 |
| 8/17/2018 | 24.22 | 24.20 | 24.21 | 0.01 | 0.04 |
| 8/20/2018 | 25.65 | 25.64 | 25.65 | 0.01 | 0.04 |
| 8/21/2018 | 25.17 | 25.17 | 25.18 | 0.01 | 0.04 |
| 8/22/2018 | 24.51 | 24.52 | 24.53 | 0.01 | 0.04 |
| 8/23/2018 | 23.80 | 23.78 | 23.79 | 0.01 | 0.04 |
| 8/24/2018 | 23.02 | 23.02 | 23.03 | 0.01 | 0.04 |
| 8/27/2018 | 23.08 | 23.08 | 23.09 | 0.01 | 0.04 |
| 8/28/2018 | 23.48 | 23.47 | 23.48 | 0.01 | 0.04 |
| 8/29/2018 | 23.29 | 23.29 | 23.30 | 0.01 | 0.04 |
| 8/30/2018 | 23.13 | 23.12 | 23.13 | 0.01 | 0.04 |
| 8/31/2018 | 22.91 | 22.91 | 22.92 | 0.01 | 0.04 |
| 9/4/2018 | 22.70 | 22.67 | 22.68 | 0.01 | 0.04 |
| 9/5/2018 | 22.64 | 22.63 | 22.64 | 0.01 | 0.04 |
| 9/6/2018 | 21.75 | 21.74 | 21.75 | 0.01 | 0.05 |
| 9/7/2018 | 21.50 | 21.49 | 21.50 | 0.01 | 0.05 |
| 9/10/2018 | 21.06 | 21.05 | 21.06 | 0.01 | 0.05 |
| 9/11/2018 | 21.88 | 21.87 | 21.88 | 0.01 | 0.05 |
| 9/12/2018 | 22.20 | 22.20 | 22.21 | 0.01 | 0.05 |
| 9/13/2018 | 22.21 | 22.21 | 22.22 | 0.01 | 0.05 |
| 9/14/2018 | 22.85 | 22.84 | 22.85 | 0.01 | 0.04 |
| 9/17/2018 | 23.43 | 23.42 | 23.43 | 0.01 | 0.04 |
| 9/18/2018 | 24.46 | 24.48 | 24.50 | 0.02 | 0.08 |
| 9/19/2018 | 24.64 | 24.65 | 24.66 | 0.01 | 0.04 |
| 9/20/2018 | 24.83 | 24.82 | 24.83 | 0.01 | 0.04 |
| 9/21/2018 | 24.36 | 24.35 | 24.36 | 0.01 | 0.04 |
| 9/24/2018 | 23.86 | 23.86 | 23.87 | 0.01 | 0.04 |
| 9/25/2018 | 23.27 | 23.27 | 23.28 | 0.01 | 0.04 |
| 9/26/2018 | 21.96 | 21.96 | 21.97 | 0.01 | 0.05 |
| 9/27/2018 | 21.24 | 21.23 | 21.24 | 0.01 | 0.05 |
| 9/28/2018 | 21.54 | 21.55 | 21.56 | 0.01 | 0.05 |
| 10/1/2018 | 21.46 | 21.43 | 21.45 | 0.02 | 0.09 |
| 10/2/2018 | 21.81 | 21.80 | 21.81 | 0.01 | 0.05 |
| 10/3/2018 | 21.61 | 21.61 | 21.62 | 0.01 | 0.05 |
| 10/4/2018 | 21.84 | 21.82 | 21.83 | 0.01 | 0.05 |
| 10/5/2018 | 21.50 | 21.50 | 21.51 | 0.01 | 0.05 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/8/2018 | $  21.37 | $  21.38 | $  21.39 | $  0.01 | 0.05   % |
| 10/9/2018 | 21.23 | 21.23 | 21.24 | 0.01 | 0.05 |
| 10/10/2018 | 21.08 | 21.09 | 21.10 | 0.01 | 0.05 |
| 10/11/2018 | 20.45 | 20.46 | 20.47 | 0.01 | 0.05 |
| 10/12/2018 | 21.38 | 21.39 | 21.40 | 0.01 | 0.05 |
| 10/15/2018 | 21.74 | 21.73 | 21.74 | 0.01 | 0.05 |
| 10/16/2018 | 22.26 | 22.25 | 22.26 | 0.01 | 0.04 |
| 10/17/2018 | 21.19 | 21.18 | 21.19 | 0.01 | 0.05 |
| 10/18/2018 | 21.27 | 21.26 | 21.27 | 0.01 | 0.05 |
| 10/19/2018 | 21.43 | 21.44 | 21.45 | 0.01 | 0.05 |
| 10/22/2018 | 21.23 | 21.21 | 21.22 | 0.01 | 0.05 |
| 10/23/2018 | 21.24 | 21.23 | 21.25 | 0.02 | 0.09 |
| 10/24/2018 | 19.81 | 19.79 | 19.81 | 0.02 | 0.10 |
| 10/25/2018 | 20.30 | 20.29 | 20.30 | 0.01 | 0.05 |
| 10/26/2018 | 19.70 | 19.69 | 19.70 | 0.01 | 0.05 |
| 10/29/2018 | 19.58 | 19.56 | 19.57 | 0.01 | 0.05 |
| 10/30/2018 | 19.76 | 19.75 | 19.76 | 0.01 | 0.05 |
| 10/31/2018 | 19.98 | 19.99 | 20.02 | 0.03 | 0.15 |
| 11/1/2018 | 23.00 | 22.98 | 22.99 | 0.01 | 0.04 |
| 11/2/2018 | 22.59 | 22.58 | 22.59 | 0.01 | 0.04 |
| 11/5/2018 | 22.85 | 22.83 | 22.84 | 0.01 | 0.04 |
| 11/6/2018 | 23.09 | 23.06 | 23.08 | 0.02 | 0.09 |
| 11/7/2018 | 23.73 | 23.70 | 23.71 | 0.01 | 0.04 |
| 11/8/2018 | 23.84 | 23.83 | 23.84 | 0.01 | 0.04 |
| 11/9/2018 | 23.45 | 23.44 | 23.45 | 0.01 | 0.04 |
| 11/12/2018 | 23.69 | 23.68 | 23.69 | 0.01 | 0.04 |
| 11/13/2018 | 23.53 | 23.52 | 23.53 | 0.01 | 0.04 |
| 11/14/2018 | 22.67 | 22.66 | 22.67 | 0.01 | 0.04 |
| 11/15/2018 | 22.62 | 22.61 | 22.62 | 0.01 | 0.04 |
| 11/16/2018 | 22.25 | 22.23 | 22.25 | 0.02 | 0.09 |
| 11/19/2018 | 22.00 | 22.00 | 22.01 | 0.01 | 0.05 |
| 11/20/2018 | 21.77 | 21.76 | 21.77 | 0.01 | 0.05 |
| 11/21/2018 | 22.04 | 22.03 | 22.04 | 0.01 | 0.05 |
| 11/23/2018 | 21.94 | 21.94 | 21.95 | 0.01 | 0.05 |
| 11/26/2018 | 21.86 | 21.84 | 21.85 | 0.01 | 0.05 |
| 11/27/2018 | 21.80 | 21.79 | 21.80 | 0.01 | 0.05 |
| 11/28/2018 | 21.84 | 21.83 | 21.84 | 0.01 | 0.05 |
| 11/29/2018 | 21.90 | 21.90 | 21.91 | 0.01 | 0.05 |
| 11/30/2018 | 21.54 | 21.54 | 21.55 | 0.01 | 0.05 |
| 12/3/2018 | 21.59 | 21.58 | 21.59 | 0.01 | 0.05 |
| 12/4/2018 | 20.55 | 20.55 | 20.56 | 0.01 | 0.05 |
| 12/6/2018 | 20.26 | 20.27 | 20.28 | 0.01 | 0.05 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/7/2018 | $  19.41 | $  19.41 | $  19.42 | $  0.01 | 0.05  % |
| 12/10/2018 | 18.44 | 18.45 | 18.46 | 0.01 | 0.05 |
| 12/11/2018 | 18.51 | 18.52 | 18.53 | 0.01 | 0.05 |
| 12/12/2018 | 18.99 | 18.98 | 18.99 | 0.01 | 0.05 |
| 12/13/2018 | 19.02 | 19.02 | 19.03 | 0.01 | 0.05 |
| 12/14/2018 | 18.46 | 18.45 | 18.46 | 0.01 | 0.05 |
| 12/17/2018 | 17.65 | 17.65 | 17.66 | 0.01 | 0.06 |
| 12/18/2018 | 17.01 | 17.01 | 17.02 | 0.01 | 0.06 |
| 12/19/2018 | 16.29 | 16.29 | 16.30 | 0.01 | 0.06 |
| 12/20/2018 | 15.89 | 15.89 | 15.90 | 0.01 | 0.06 |
| 12/21/2018 | 15.10 | 15.09 | 15.10 | 0.01 | 0.07 |
| 12/24/2018 | 14.59 | 14.63 | 14.64 | 0.01 | 0.07 |
| 12/26/2018 | 15.82 | 15.82 | 15.83 | 0.01 | 0.06 |
| 12/27/2018 | 15.64 | 15.64 | 15.65 | 0.01 | 0.06 |
| 12/28/2018 | 15.69 | 15.69 | 15.70 | 0.01 | 0.06 |
| 12/31/2018 | 15.42 | 15.42 | 15.43 | 0.01 | 0.06 |
| 1/2/2019 | 15.85 | 15.84 | 15.85 | 0.01 | 0.06 |
| 1/3/2019 | 16.49 | 16.49 | 16.50 | 0.01 | 0.06 |
| 1/4/2019 | 17.37 | 17.38 | 17.39 | 0.01 | 0.06 |
| 1/7/2019 | 17.67 | 17.68 | 17.69 | 0.01 | 0.06 |
| 1/8/2019 | 17.68 | 17.69 | 17.70 | 0.01 | 0.06 |
| 1/9/2019 | 17.96 | 17.96 | 17.97 | 0.01 | 0.06 |
| 1/10/2019 | 18.17 | 18.15 | 18.16 | 0.01 | 0.06 |
| 1/11/2019 | 18.45 | 18.43 | 18.44 | 0.01 | 0.05 |
| 1/14/2019 | 18.47 | 18.47 | 18.49 | 0.02 | 0.11 |
| 1/15/2019 | 18.83 | 18.83 | 18.84 | 0.01 | 0.05 |
| 1/16/2019 | 18.65 | 18.66 | 18.67 | 0.01 | 0.05 |
| 1/17/2019 | 18.76 | 18.75 | 18.76 | 0.01 | 0.05 |
| 1/18/2019 | 18.82 | 18.81 | 18.82 | 0.01 | 0.05 |
| 1/22/2019 | 18.75 | 18.75 | 18.76 | 0.01 | 0.05 |
| 1/23/2019 | 19.46 | 19.46 | 19.47 | 0.01 | 0.05 |
| 1/24/2019 | 19.34 | 19.33 | 19.34 | 0.01 | 0.05 |
| 1/25/2019 | 19.56 | 19.56 | 19.57 | 0.01 | 0.05 |
| 1/28/2019 | 19.78 | 19.76 | 19.77 | 0.01 | 0.05 |
| 1/29/2019 | 19.75 | 19.75 | 19.76 | 0.01 | 0.05 |
| 1/30/2019 | 20.01 | 20.00 | 20.01 | 0.01 | 0.05 |
| 1/31/2019 | 19.85 | 19.84 | 19.85 | 0.01 | 0.05 |
| 2/1/2019 | 19.70 | 19.69 | 19.70 | 0.01 | 0.05 |
| 2/4/2019 | 19.67 | 19.68 | 19.69 | 0.01 | 0.05 |
| 2/5/2019 | 19.96 | 19.94 | 19.96 | 0.02 | 0.10 |
| 2/6/2019 | 19.17 | 19.17 | 19.18 | 0.01 | 0.05 |
| 2/7/2019 | 18.35 | 18.35 | 18.37 | 0.02 | 0.11 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/8/2019 | $  18.22 | $  18.22 | $  18.23 | $  0.01 | 0.05  % |
| 2/11/2019 | 18.82 | 18.80 | 18.81 | 0.01 | 0.05 |
| 2/12/2019 | 19.12 | 19.11 | 19.12 | 0.01 | 0.05 |
| 2/13/2019 | 17.63 | 17.62 | 17.63 | 0.01 | 0.06 |
| 2/14/2019 | 17.28 | 17.30 | 17.31 | 0.01 | 0.06 |
| 2/15/2019 | 17.98 | 17.98 | 17.99 | 0.01 | 0.06 |
| 2/19/2019 | 18.02 | 18.00 | 18.01 | 0.01 | 0.06 |
| 2/20/2019 | 17.40 | 17.40 | 17.41 | 0.01 | 0.06 |
| 2/21/2019 | 17.25 | 17.25 | 17.26 | 0.01 | 0.06 |
| 2/22/2019 | 17.25 | 17.25 | 17.26 | 0.01 | 0.06 |
| 2/25/2019 | 17.60 | 17.60 | 17.61 | 0.01 | 0.06 |
| 2/26/2019 | 16.94 | 16.94 | 16.95 | 0.01 | 0.06 |
| 2/27/2019 | 17.00 | 17.01 | 17.02 | 0.01 | 0.06 |
| 2/28/2019 | 16.83 | 16.83 | 16.84 | 0.01 | 0.06 |
| 3/1/2019 | 17.08 | 17.08 | 17.09 | 0.01 | 0.06 |
| 3/4/2019 | 16.75 | 16.75 | 16.76 | 0.01 | 0.06 |
| 3/5/2019 | 16.73 | 16.73 | 16.74 | 0.01 | 0.06 |
| 3/6/2019 | 15.97 | 15.97 | 15.98 | 0.01 | 0.06 |
| 3/7/2019 | 16.00 | 16.00 | 16.01 | 0.01 | 0.06 |
| 3/8/2019 | 15.75 | 15.75 | 15.76 | 0.01 | 0.06 |
| 3/11/2019 | 15.78 | 15.76 | 15.77 | 0.01 | 0.06 |
| 3/12/2019 | 15.68 | 15.68 | 15.69 | 0.01 | 0.06 |
| 3/13/2019 | 16.23 | 16.22 | 16.23 | 0.01 | 0.06 |
| 3/14/2019 | 16.47 | 16.47 | 16.48 | 0.01 | 0.06 |
| 3/15/2019 | 16.51 | 16.50 | 16.51 | 0.01 | 0.06 |
| 3/18/2019 | 16.64 | 16.63 | 16.64 | 0.01 | 0.06 |
| 3/19/2019 | 16.91 | 16.91 | 16.92 | 0.01 | 0.06 |
| 3/20/2019 | 16.86 | 16.87 | 16.88 | 0.01 | 0.06 |
| 3/21/2019 | 17.08 | 17.07 | 17.08 | 0.01 | 0.06 |
| 3/22/2019 | 16.33 | 16.33 | 16.34 | 0.01 | 0.06 |
| 3/25/2019 | 15.90 | 15.89 | 15.90 | 0.01 | 0.06 |
| 3/26/2019 | 15.93 | 15.91 | 15.92 | 0.01 | 0.06 |
| 3/27/2019 | 16.00 | 16.00 | 16.01 | 0.01 | 0.06 |
| 3/28/2019 | 15.58 | 15.57 | 15.58 | 0.01 | 0.06 |
| 3/29/2019 | 15.68 | 15.67 | 15.68 | 0.01 | 0.06 |
| 4/1/2019 | 15.72 | 15.71 | 15.72 | 0.01 | 0.06 |
| 4/2/2019 | 15.03 | 15.02 | 15.03 | 0.01 | 0.07 |
| 4/3/2019 | 14.87 | 14.85 | 14.86 | 0.01 | 0.07 |
| 4/4/2019 | 15.19 | 15.18 | 15.19 | 0.01 | 0.07 |
| 4/5/2019 | 15.24 | 15.24 | 15.25 | 0.01 | 0.07 |
| 4/8/2019 | 15.04 | 15.02 | 15.03 | 0.01 | 0.07 |
| 4/9/2019 | 14.55 | 14.53 | 14.54 | 0.01 | 0.07 |

**Exhibit 9-a**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 4/10/2019 | $ 14.66 | $ 14.65 | $ 14.66 | $ 0.01 | 0.07 % |
| 4/11/2019 | 14.49 | 14.49 | 14.50 | 0.01 | 0.07 |
| 4/12/2019 | 14.38 | 14.37 | 14.38 | 0.01 | 0.07 |
| 4/15/2019 | 14.57 | 14.57 | 14.58 | 0.01 | 0.07 |
| 4/16/2019 | 14.69 | 14.69 | 14.71 | 0.02 | 0.14 |
| 4/17/2019 | 14.22 | 14.21 | 14.22 | 0.01 | 0.07 |
| 4/18/2019 | 14.36 | 14.36 | 14.37 | 0.01 | 0.07 |
| 4/22/2019 | 14.70 | 14.70 | 14.71 | 0.01 | 0.07 |
| 4/23/2019 | 14.91 | 14.91 | 14.92 | 0.01 | 0.07 |
| 4/24/2019 | 15.00 | 14.98 | 15.00 | 0.02 | 0.13 |
| 4/25/2019 | 15.14 | 15.14 | 15.15 | 0.01 | 0.07 |
| 4/26/2019 | 15.36 | 15.35 | 15.36 | 0.01 | 0.07 |
| 4/29/2019 | 15.61 | 15.61 | 15.62 | 0.01 | 0.06 |
| 4/30/2019 | 15.22 | 15.21 | 15.22 | 0.01 | 0.07 |
| 5/1/2019 | 15.23 | 15.23 | 15.24 | 0.01 | 0.07 |
| 5/2/2019 | 14.90 | 14.89 | 14.90 | 0.01 | 0.07 |
| 5/3/2019 | 15.18 | 15.17 | 15.18 | 0.01 | 0.07 |
| 5/6/2019 | 14.89 | 14.89 | 14.90 | 0.01 | 0.07 |
| 5/7/2019 | 14.61 | 14.61 | 14.62 | 0.01 | 0.07 |
| 5/8/2019 | 14.60 | 14.59 | 14.60 | 0.01 | 0.07 |
| 5/9/2019 | 14.47 | 14.46 | 14.47 | 0.01 | 0.07 |
| 5/10/2019 | 14.36 | 14.36 | 14.37 | 0.01 | 0.07 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 0.035 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 0.031 % |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc.

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/3/2015 | $ 996.25 | $ N/A | $ N/A | $ N/A | N/A % |
| 12/4/2015 | 1021.95 | N/A | N/A | N/A | N/A |
| 12/7/2015 | 1020.50 | N/A | N/A | N/A | N/A |
| 12/8/2015 | 1015.33 | N/A | N/A | N/A | N/A |
| 12/9/2015 | 1009.24 | N/A | N/A | N/A | N/A |
| 12/10/2015 | 1014.74 | N/A | N/A | N/A | N/A |
| 12/11/2015 | 992.89 | N/A | N/A | N/A | N/A |
| 12/14/2015 | 995.95 | N/A | N/A | N/A | N/A |
| 12/15/2015 | 1003.93 | N/A | N/A | N/A | N/A |
| 12/16/2015 | 1020.35 | N/A | N/A | N/A | N/A |
| 12/17/2015 | 1018.00 | N/A | N/A | N/A | N/A |
| 12/18/2015 | 1017.50 | N/A | N/A | N/A | N/A |
| 12/21/2015 | 1021.34 | N/A | N/A | N/A | N/A |
| 12/22/2015 | 1022.39 | N/A | N/A | N/A | N/A |
| 12/23/2015 | 1029.45 | N/A | N/A | N/A | N/A |
| 12/24/2015 | 1031.69 | N/A | N/A | N/A | N/A |
| 12/28/2015 | 1026.00 | N/A | N/A | N/A | N/A |
| 12/29/2015 | 1029.22 | N/A | N/A | N/A | N/A |
| 12/30/2015 | 1035.78 | N/A | N/A | N/A | N/A |
| 12/31/2015 | 1017.36 | N/A | N/A | N/A | N/A |
| 1/4/2016 | 1018.11 | N/A | N/A | N/A | N/A |
| 1/5/2016 | 1023.26 | N/A | N/A | N/A | N/A |
| 1/6/2016 | 1015.74 | N/A | N/A | N/A | N/A |
| 1/7/2016 | 1007.50 | N/A | N/A | N/A | N/A |
| 1/8/2016 | 1007.23 | N/A | N/A | N/A | N/A |
| 1/11/2016 | 1000.50 | N/A | N/A | N/A | N/A |
| 1/12/2016 | 1008.11 | N/A | N/A | N/A | N/A |
| 1/13/2016 | 992.14 | N/A | N/A | N/A | N/A |
| 1/14/2016 | 997.50 | N/A | N/A | N/A | N/A |
| 1/15/2016 | 982.43 | N/A | N/A | N/A | N/A |
| 1/19/2016 | 981.67 | N/A | N/A | N/A | N/A |
| 1/20/2016 | 980.00 | N/A | N/A | N/A | N/A |
| 1/21/2016 | 982.37 | N/A | N/A | N/A | N/A |
| 1/22/2016 | 993.17 | N/A | N/A | N/A | N/A |
| 1/25/2016 | 999.80 | N/A | N/A | N/A | N/A |
| 1/26/2016 | 1004.89 | N/A | N/A | N/A | N/A |
| 1/27/2016 | 978.62 | N/A | N/A | N/A | N/A |
| 1/28/2016 | 966.00 | N/A | N/A | N/A | N/A |
| 1/29/2016 | 976.84 | N/A | N/A | N/A | N/A |
| 2/1/2016 | 988.00 | N/A | N/A | N/A | N/A |
| 2/2/2016 | 974.53 | N/A | N/A | N/A | N/A |
| 2/3/2016 | 957.99 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 2/4/2016 | $  961.20 | $  N/A | $  N/A | $  N/A | N/A % |
| 2/5/2016 | 954.25 | N/A | N/A | N/A | N/A |
| 2/8/2016 | 920.09 | N/A | N/A | N/A | N/A |
| 2/9/2016 | 927.13 | N/A | N/A | N/A | N/A |
| 2/10/2016 | 935.94 | N/A | N/A | N/A | N/A |
| 2/11/2016 | 898.00 | N/A | N/A | N/A | N/A |
| 2/12/2016 | 911.00 | N/A | N/A | N/A | N/A |
| 2/16/2016 | 914.18 | N/A | N/A | N/A | N/A |
| 2/17/2016 | 938.00 | N/A | N/A | N/A | N/A |
| 2/18/2016 | 930.00 | N/A | N/A | N/A | N/A |
| 2/19/2016 | 922.12 | N/A | N/A | N/A | N/A |
| 2/22/2016 | 948.00 | N/A | N/A | N/A | N/A |
| 2/23/2016 | 936.90 | N/A | N/A | N/A | N/A |
| 2/24/2016 | 920.00 | N/A | N/A | N/A | N/A |
| 2/25/2016 | 925.00 | N/A | N/A | N/A | N/A |
| 2/26/2016 | 917.50 | N/A | N/A | N/A | N/A |
| 2/29/2016 | 907.50 | N/A | N/A | N/A | N/A |
| 3/1/2016 | 900.00 | N/A | N/A | N/A | N/A |
| 3/2/2016 | 907.00 | N/A | N/A | N/A | N/A |
| 3/3/2016 | 900.00 | N/A | N/A | N/A | N/A |
| 3/4/2016 | 896.00 | N/A | N/A | N/A | N/A |
| 3/7/2016 | 915.01 | N/A | N/A | N/A | N/A |
| 3/8/2016 | 902.00 | N/A | N/A | N/A | N/A |
| 3/9/2016 | 924.23 | N/A | N/A | N/A | N/A |
| 3/10/2016 | 922.50 | N/A | N/A | N/A | N/A |
| 3/11/2016 | 938.50 | N/A | N/A | N/A | N/A |
| 3/14/2016 | 944.00 | N/A | N/A | N/A | N/A |
| 3/15/2016 | 925.00 | N/A | N/A | N/A | N/A |
| 3/16/2016 | 896.00 | N/A | N/A | N/A | N/A |
| 3/17/2016 | 880.00 | N/A | N/A | N/A | N/A |
| 3/18/2016 | 865.00 | N/A | N/A | N/A | N/A |
| 3/21/2016 | 883.00 | N/A | N/A | N/A | N/A |
| 3/22/2016 | 888.00 | N/A | N/A | N/A | N/A |
| 3/23/2016 | 888.00 | N/A | N/A | N/A | N/A |
| 3/24/2016 | 888.00 | N/A | N/A | N/A | N/A |
| 3/28/2016 | 881.32 | N/A | N/A | N/A | N/A |
| 3/29/2016 | 890.00 | N/A | N/A | N/A | N/A |
| 3/30/2016 | 887.44 | N/A | N/A | N/A | N/A |
| 3/31/2016 | 883.94 | N/A | N/A | N/A | N/A |
| 4/1/2016 | 887.65 | N/A | N/A | N/A | N/A |
| 4/4/2016 | 899.00 | N/A | N/A | N/A | N/A |
| 4/5/2016 | 895.00 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/6/2016 | $ 917.00 | $ N/A | $ N/A | $ N/A | N/A % |
| 4/7/2016 | 917.00 | N/A | N/A | N/A | N/A |
| 4/8/2016 | 915.58 | N/A | N/A | N/A | N/A |
| 4/11/2016 | 920.00 | N/A | N/A | N/A | N/A |
| 4/12/2016 | 909.00 | N/A | N/A | N/A | N/A |
| 4/13/2016 | 914.85 | N/A | N/A | N/A | N/A |
| 4/14/2016 | 919.00 | N/A | N/A | N/A | N/A |
| 4/15/2016 | 911.00 | N/A | N/A | N/A | N/A |
| 4/18/2016 | 907.00 | N/A | N/A | N/A | N/A |
| 4/19/2016 | 928.00 | N/A | N/A | N/A | N/A |
| 4/20/2016 | 922.65 | N/A | N/A | N/A | N/A |
| 4/21/2016 | 931.34 | N/A | N/A | N/A | N/A |
| 4/22/2016 | 930.00 | N/A | N/A | N/A | N/A |
| 4/25/2016 | 930.00 | N/A | N/A | N/A | N/A |
| 4/26/2016 | 920.00 | N/A | N/A | N/A | N/A |
| 4/27/2016 | 925.00 | N/A | N/A | N/A | N/A |
| 4/28/2016 | 899.70 | N/A | N/A | N/A | N/A |
| 4/29/2016 | 901.00 | N/A | N/A | N/A | N/A |
| 5/2/2016 | 891.00 | N/A | N/A | N/A | N/A |
| 5/3/2016 | 889.31 | N/A | N/A | N/A | N/A |
| 5/4/2016 | 890.00 | N/A | N/A | N/A | N/A |
| 5/5/2016 | 891.50 | N/A | N/A | N/A | N/A |
| 5/6/2016 | 850.00 | N/A | N/A | N/A | N/A |
| 5/9/2016 | 881.00 | N/A | N/A | N/A | N/A |
| 5/10/2016 | 882.00 | N/A | N/A | N/A | N/A |
| 5/11/2016 | 870.00 | N/A | N/A | N/A | N/A |
| 5/12/2016 | 850.00 | N/A | N/A | N/A | N/A |
| 5/13/2016 | 847.28 | N/A | N/A | N/A | N/A |
| 5/16/2016 | 852.50 | N/A | N/A | N/A | N/A |
| 5/17/2016 | 860.00 | N/A | N/A | N/A | N/A |
| 5/18/2016 | 870.00 | N/A | N/A | N/A | N/A |
| 5/19/2016 | 861.00 | N/A | N/A | N/A | N/A |
| 5/20/2016 | 871.00 | N/A | N/A | N/A | N/A |
| 5/23/2016 | 869.00 | N/A | N/A | N/A | N/A |
| 5/24/2016 | 875.00 | N/A | N/A | N/A | N/A |
| 5/25/2016 | 870.00 | N/A | N/A | N/A | N/A |
| 5/26/2016 | 865.04 | N/A | N/A | N/A | N/A |
| 5/27/2016 | 855.00 | N/A | N/A | N/A | N/A |
| 5/31/2016 | 850.00 | N/A | N/A | N/A | N/A |
| 6/1/2016 | 866.00 | N/A | N/A | N/A | N/A |
| 6/2/2016 | 884.90 | N/A | N/A | N/A | N/A |
| 6/3/2016 | 869.00 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 6/6/2016 | $ 885.00 | $ N/A | $ N/A | $ N/A | N/A % |
| 6/7/2016 | 880.00 | N/A | N/A | N/A | N/A |
| 6/8/2016 | 882.00 | N/A | N/A | N/A | N/A |
| 6/9/2016 | 872.00 | N/A | N/A | N/A | N/A |
| 6/10/2016 | 863.34 | N/A | N/A | N/A | N/A |
| 6/13/2016 | 865.00 | N/A | N/A | N/A | N/A |
| 6/14/2016 | 873.00 | N/A | N/A | N/A | N/A |
| 6/15/2016 | 863.00 | N/A | N/A | N/A | N/A |
| 6/16/2016 | 857.00 | N/A | N/A | N/A | N/A |
| 6/17/2016 | 855.00 | N/A | N/A | N/A | N/A |
| 6/20/2016 | 856.00 | N/A | N/A | N/A | N/A |
| 6/21/2016 | 848.00 | N/A | N/A | N/A | N/A |
| 6/22/2016 | 850.00 | N/A | N/A | N/A | N/A |
| 6/23/2016 | 852.00 | N/A | N/A | N/A | N/A |
| 6/24/2016 | 834.00 | N/A | N/A | N/A | N/A |
| 6/27/2016 | 818.50 | N/A | N/A | N/A | N/A |
| 6/28/2016 | 833.00 | N/A | N/A | N/A | N/A |
| 6/29/2016 | 839.50 | N/A | N/A | N/A | N/A |
| 6/30/2016 | 827.00 | N/A | N/A | N/A | N/A |
| 7/1/2016 | 840.00 | N/A | N/A | N/A | N/A |
| 7/5/2016 | 842.00 | N/A | N/A | N/A | N/A |
| 7/6/2016 | 841.00 | N/A | N/A | N/A | N/A |
| 7/7/2016 | 849.00 | N/A | N/A | N/A | N/A |
| 7/8/2016 | 852.00 | N/A | N/A | N/A | N/A |
| 7/11/2016 | 852.00 | N/A | N/A | N/A | N/A |
| 7/12/2016 | 874.00 | N/A | N/A | N/A | N/A |
| 7/13/2016 | 895.00 | N/A | N/A | N/A | N/A |
| 7/14/2016 | 904.00 | N/A | N/A | N/A | N/A |
| 7/15/2016 | 900.00 | N/A | N/A | N/A | N/A |
| 7/18/2016 | 897.00 | N/A | N/A | N/A | N/A |
| 7/19/2016 | 886.00 | N/A | N/A | N/A | N/A |
| 7/20/2016 | 908.00 | N/A | N/A | N/A | N/A |
| 7/21/2016 | 908.00 | N/A | N/A | N/A | N/A |
| 7/22/2016 | 905.00 | N/A | N/A | N/A | N/A |
| 7/25/2016 | 891.00 | N/A | N/A | N/A | N/A |
| 7/26/2016 | 894.75 | N/A | N/A | N/A | N/A |
| 7/27/2016 | 908.90 | N/A | N/A | N/A | N/A |
| 7/28/2016 | 908.00 | N/A | N/A | N/A | N/A |
| 7/29/2016 | 888.00 | N/A | N/A | N/A | N/A |
| 8/1/2016 | 893.00 | N/A | N/A | N/A | N/A |
| 8/2/2016 | 881.00 | N/A | N/A | N/A | N/A |
| 8/3/2016 | 888.00 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 8/4/2016 | $ 907.00 | $ N/A | $ N/A | $ N/A | N/A % |
| 8/5/2016 | 895.00 | N/A | N/A | N/A | N/A |
| 8/8/2016 | 882.00 | N/A | N/A | N/A | N/A |
| 8/9/2016 | 888.50 | N/A | N/A | N/A | N/A |
| 8/10/2016 | 880.00 | N/A | N/A | N/A | N/A |
| 8/11/2016 | 889.00 | N/A | N/A | N/A | N/A |
| 8/12/2016 | 895.50 | N/A | N/A | N/A | N/A |
| 8/15/2016 | 907.00 | N/A | N/A | N/A | N/A |
| 8/16/2016 | 902.00 | N/A | N/A | N/A | N/A |
| 8/17/2016 | 890.00 | N/A | N/A | N/A | N/A |
| 8/18/2016 | 894.20 | N/A | N/A | N/A | N/A |
| 8/19/2016 | 895.64 | N/A | N/A | N/A | N/A |
| 8/22/2016 | 906.00 | N/A | N/A | N/A | N/A |
| 8/23/2016 | 904.00 | N/A | N/A | N/A | N/A |
| 8/24/2016 | 885.00 | N/A | N/A | N/A | N/A |
| 8/25/2016 | 879.00 | N/A | N/A | N/A | N/A |
| 8/26/2016 | 887.00 | N/A | N/A | N/A | N/A |
| 8/29/2016 | 880.00 | N/A | N/A | N/A | N/A |
| 8/30/2016 | 858.00 | N/A | N/A | N/A | N/A |
| 8/31/2016 | 860.00 | N/A | N/A | N/A | N/A |
| 9/1/2016 | 861.50 | N/A | N/A | N/A | N/A |
| 9/2/2016 | 858.00 | N/A | N/A | N/A | N/A |
| 9/6/2016 | 860.00 | N/A | N/A | N/A | N/A |
| 9/7/2016 | 870.00 | N/A | N/A | N/A | N/A |
| 9/8/2016 | 875.00 | N/A | N/A | N/A | N/A |
| 9/9/2016 | 855.00 | N/A | N/A | N/A | N/A |
| 9/12/2016 | 867.18 | N/A | N/A | N/A | N/A |
| 9/13/2016 | 863.50 | N/A | N/A | N/A | N/A |
| 9/14/2016 | 873.00 | N/A | N/A | N/A | N/A |
| 9/15/2016 | 874.00 | N/A | N/A | N/A | N/A |
| 9/16/2016 | 874.00 | N/A | N/A | N/A | N/A |
| 9/19/2016 | 856.00 | N/A | N/A | N/A | N/A |
| 9/20/2016 | 865.00 | N/A | N/A | N/A | N/A |
| 9/21/2016 | 856.00 | N/A | N/A | N/A | N/A |
| 9/22/2016 | 875.00 | N/A | N/A | N/A | N/A |
| 9/23/2016 | 873.50 | N/A | N/A | N/A | N/A |
| 9/26/2016 | 857.75 | N/A | N/A | N/A | N/A |
| 9/27/2016 | 852.00 | N/A | N/A | N/A | N/A |
| 9/28/2016 | 848.36 | N/A | N/A | N/A | N/A |
| 9/29/2016 | 815.77 | N/A | N/A | N/A | N/A |
| 9/30/2016 | 813.31 | N/A | N/A | N/A | N/A |
| 10/3/2016 | 809.50 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 10/4/2016 | $ 797.50 | $ N/A | $ N/A | $ N/A | N/A % |
| 10/5/2016 | 798.00 | N/A | N/A | N/A | N/A |
| 10/6/2016 | 798.88 | N/A | N/A | N/A | N/A |
| 10/7/2016 | 799.00 | N/A | N/A | N/A | N/A |
| 10/10/2016 | 795.75 | N/A | N/A | N/A | N/A |
| 10/11/2016 | 790.00 | N/A | N/A | N/A | N/A |
| 10/12/2016 | 789.50 | N/A | N/A | N/A | N/A |
| 10/13/2016 | 780.39 | N/A | N/A | N/A | N/A |
| 10/14/2016 | 770.00 | N/A | N/A | N/A | N/A |
| 10/17/2016 | 753.00 | N/A | N/A | N/A | N/A |
| 10/18/2016 | 769.52 | N/A | N/A | N/A | N/A |
| 10/19/2016 | 770.00 | N/A | N/A | N/A | N/A |
| 10/20/2016 | 780.00 | N/A | N/A | N/A | N/A |
| 10/21/2016 | 780.00 | N/A | N/A | N/A | N/A |
| 10/24/2016 | 771.50 | N/A | N/A | N/A | N/A |
| 10/25/2016 | 775.00 | N/A | N/A | N/A | N/A |
| 10/26/2016 | 768.17 | N/A | N/A | N/A | N/A |
| 10/27/2016 | 778.00 | N/A | N/A | N/A | N/A |
| 10/28/2016 | 754.17 | N/A | N/A | N/A | N/A |
| 10/31/2016 | 758.00 | N/A | N/A | N/A | N/A |
| 11/1/2016 | 763.54 | N/A | N/A | N/A | N/A |
| 11/2/2016 | 767.50 | N/A | N/A | N/A | N/A |
| 11/3/2016 | 711.00 | N/A | N/A | N/A | N/A |
| 11/4/2016 | 716.00 | N/A | N/A | N/A | N/A |
| 11/7/2016 | 715.00 | N/A | N/A | N/A | N/A |
| 11/8/2016 | 690.00 | N/A | N/A | N/A | N/A |
| 11/9/2016 | 714.50 | N/A | N/A | N/A | N/A |
| 11/10/2016 | 728.00 | N/A | N/A | N/A | N/A |
| 11/11/2016 | 720.00 | N/A | N/A | N/A | N/A |
| 11/14/2016 | 728.00 | N/A | N/A | N/A | N/A |
| 11/15/2016 | 689.99 | N/A | N/A | N/A | N/A |
| 11/16/2016 | 670.00 | N/A | N/A | N/A | N/A |
| 11/17/2016 | 698.00 | N/A | N/A | N/A | N/A |
| 11/18/2016 | 685.50 | N/A | N/A | N/A | N/A |
| 11/21/2016 | 685.00 | N/A | N/A | N/A | N/A |
| 11/22/2016 | 672.00 | N/A | N/A | N/A | N/A |
| 11/23/2016 | 681.50 | N/A | N/A | N/A | N/A |
| 11/25/2016 | 688.00 | N/A | N/A | N/A | N/A |
| 11/28/2016 | 685.00 | N/A | N/A | N/A | N/A |
| 11/29/2016 | 664.00 | N/A | N/A | N/A | N/A |
| 11/30/2016 | 654.00 | N/A | N/A | N/A | N/A |
| 12/1/2016 | 654.00 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/2/2016 | $ 653.00 | $ N/A | $ N/A | $ N/A | N/A % |
| 12/5/2016 | 657.01 | N/A | N/A | N/A | N/A |
| 12/6/2016 | 630.75 | N/A | N/A | N/A | N/A |
| 12/7/2016 | 637.94 | N/A | N/A | N/A | N/A |
| 12/8/2016 | 640.00 | N/A | N/A | N/A | N/A |
| 12/9/2016 | 655.00 | N/A | N/A | N/A | N/A |
| 12/12/2016 | 660.00 | N/A | N/A | N/A | N/A |
| 12/13/2016 | 673.00 | N/A | N/A | N/A | N/A |
| 12/14/2016 | 660.00 | N/A | N/A | N/A | N/A |
| 12/15/2016 | 655.00 | N/A | N/A | N/A | N/A |
| 12/16/2016 | 645.00 | N/A | N/A | N/A | N/A |
| 12/19/2016 | 654.29 | N/A | N/A | N/A | N/A |
| 12/20/2016 | 648.00 | N/A | N/A | N/A | N/A |
| 12/21/2016 | 650.00 | N/A | N/A | N/A | N/A |
| 12/22/2016 | 663.00 | N/A | N/A | N/A | N/A |
| 12/23/2016 | 655.70 | N/A | N/A | N/A | N/A |
| 12/27/2016 | 645.00 | N/A | N/A | N/A | N/A |
| 12/28/2016 | 650.00 | N/A | N/A | N/A | N/A |
| 12/29/2016 | 645.00 | N/A | N/A | N/A | N/A |
| 12/30/2016 | 645.00 | N/A | N/A | N/A | N/A |
| 1/3/2017 | 664.00 | N/A | N/A | N/A | N/A |
| 1/4/2017 | 676.00 | N/A | N/A | N/A | N/A |
| 1/5/2017 | 680.00 | N/A | N/A | N/A | N/A |
| 1/6/2017 | 633.00 | N/A | N/A | N/A | N/A |
| 1/9/2017 | 632.00 | N/A | N/A | N/A | N/A |
| 1/10/2017 | 628.50 | N/A | N/A | N/A | N/A |
| 1/11/2017 | 627.00 | N/A | N/A | N/A | N/A |
| 1/12/2017 | 624.99 | N/A | N/A | N/A | N/A |
| 1/13/2017 | 620.00 | N/A | N/A | N/A | N/A |
| 1/17/2017 | 620.00 | N/A | N/A | N/A | N/A |
| 1/18/2017 | 621.00 | N/A | N/A | N/A | N/A |
| 1/19/2017 | 616.25 | N/A | N/A | N/A | N/A |
| 1/20/2017 | 610.00 | N/A | N/A | N/A | N/A |
| 1/23/2017 | 599.10 | N/A | N/A | N/A | N/A |
| 1/24/2017 | 595.00 | N/A | N/A | N/A | N/A |
| 1/25/2017 | 612.52 | N/A | N/A | N/A | N/A |
| 1/26/2017 | 614.08 | N/A | N/A | N/A | N/A |
| 1/27/2017 | 630.00 | N/A | N/A | N/A | N/A |
| 1/30/2017 | 625.50 | N/A | N/A | N/A | N/A |
| 1/31/2017 | 616.60 | N/A | N/A | N/A | N/A |
| 2/1/2017 | 631.99 | N/A | N/A | N/A | N/A |
| 2/2/2017 | 627.15 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018**[1]

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 2/3/2017 | $ 630.00 | $ N/A | $ N/A | $ N/A | N/A % |
| 2/6/2017 | 634.00 | N/A | N/A | N/A | N/A |
| 2/7/2017 | 605.00 | N/A | N/A | N/A | N/A |
| 2/8/2017 | 605.00 | N/A | N/A | N/A | N/A |
| 2/9/2017 | 611.00 | N/A | N/A | N/A | N/A |
| 2/10/2017 | 603.50 | N/A | N/A | N/A | N/A |
| 2/13/2017 | 624.00 | N/A | N/A | N/A | N/A |
| 2/14/2017 | 631.00 | N/A | N/A | N/A | N/A |
| 2/15/2017 | 664.00 | N/A | N/A | N/A | N/A |
| 2/16/2017 | 653.00 | N/A | N/A | N/A | N/A |
| 2/17/2017 | 645.00 | N/A | N/A | N/A | N/A |
| 2/21/2017 | 659.50 | N/A | N/A | N/A | N/A |
| 2/22/2017 | 651.00 | N/A | N/A | N/A | N/A |
| 2/23/2017 | 646.40 | N/A | N/A | N/A | N/A |
| 2/24/2017 | 640.25 | N/A | N/A | N/A | N/A |
| 2/27/2017 | 634.00 | N/A | N/A | N/A | N/A |
| 2/28/2017 | 635.00 | N/A | N/A | N/A | N/A |
| 3/1/2017 | 624.50 | N/A | N/A | N/A | N/A |
| 3/2/2017 | 625.00 | N/A | N/A | N/A | N/A |
| 3/3/2017 | 618.50 | N/A | N/A | N/A | N/A |
| 3/6/2017 | 603.00 | N/A | N/A | N/A | N/A |
| 3/7/2017 | 600.00 | N/A | N/A | N/A | N/A |
| 3/8/2017 | 588.50 | N/A | N/A | N/A | N/A |
| 3/9/2017 | 591.38 | N/A | N/A | N/A | N/A |
| 3/10/2017 | 591.00 | N/A | N/A | N/A | N/A |
| 3/13/2017 | 597.00 | N/A | N/A | N/A | N/A |
| 3/14/2017 | 601.50 | N/A | N/A | N/A | N/A |
| 3/15/2017 | 614.90 | N/A | N/A | N/A | N/A |
| 3/16/2017 | 605.00 | N/A | N/A | N/A | N/A |
| 3/17/2017 | 600.20 | N/A | N/A | N/A | N/A |
| 3/20/2017 | 598.50 | N/A | N/A | N/A | N/A |
| 3/21/2017 | 584.03 | N/A | N/A | N/A | N/A |
| 3/22/2017 | 589.00 | N/A | N/A | N/A | N/A |
| 3/23/2017 | 589.00 | N/A | N/A | N/A | N/A |
| 3/24/2017 | 592.00 | N/A | N/A | N/A | N/A |
| 3/27/2017 | 595.00 | N/A | N/A | N/A | N/A |
| 3/28/2017 | 593.00 | N/A | N/A | N/A | N/A |
| 3/29/2017 | 592.90 | N/A | N/A | N/A | N/A |
| 3/30/2017 | 585.00 | N/A | N/A | N/A | N/A |
| 3/31/2017 | 577.00 | N/A | N/A | N/A | N/A |
| 4/3/2017 | 579.40 | N/A | N/A | N/A | N/A |
| 4/4/2017 | 573.00 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 4/5/2017 | $   574.08 | $   N/A | $   N/A | $   N/A | N/A % |
| 4/6/2017 | 580.50 | N/A | N/A | N/A | N/A |
| 4/7/2017 | 583.00 | N/A | N/A | N/A | N/A |
| 4/10/2017 | 583.00 | N/A | N/A | N/A | N/A |
| 4/11/2017 | 580.00 | N/A | N/A | N/A | N/A |
| 4/12/2017 | 575.76 | N/A | N/A | N/A | N/A |
| 4/13/2017 | 579.00 | N/A | N/A | N/A | N/A |
| 4/17/2017 | 578.00 | N/A | N/A | N/A | N/A |
| 4/18/2017 | 565.00 | N/A | N/A | N/A | N/A |
| 4/19/2017 | 560.00 | N/A | N/A | N/A | N/A |
| 4/20/2017 | 558.00 | N/A | N/A | N/A | N/A |
| 4/21/2017 | 555.01 | N/A | N/A | N/A | N/A |
| 4/24/2017 | 571.00 | N/A | N/A | N/A | N/A |
| 4/25/2017 | 559.00 | N/A | N/A | N/A | N/A |
| 4/26/2017 | 564.50 | N/A | N/A | N/A | N/A |
| 4/27/2017 | 576.00 | N/A | N/A | N/A | N/A |
| 4/28/2017 | 571.00 | N/A | N/A | N/A | N/A |
| 5/1/2017 | 572.00 | N/A | N/A | N/A | N/A |
| 5/2/2017 | 579.00 | N/A | N/A | N/A | N/A |
| 5/3/2017 | 559.50 | N/A | N/A | N/A | N/A |
| 5/4/2017 | 564.00 | N/A | N/A | N/A | N/A |
| 5/5/2017 | 560.05 | N/A | N/A | N/A | N/A |
| 5/8/2017 | 562.99 | N/A | N/A | N/A | N/A |
| 5/9/2017 | 568.90 | N/A | N/A | N/A | N/A |
| 5/10/2017 | 571.50 | N/A | N/A | N/A | N/A |
| 5/11/2017 | 580.00 | N/A | N/A | N/A | N/A |
| 5/12/2017 | 574.50 | N/A | N/A | N/A | N/A |
| 5/15/2017 | 574.00 | N/A | N/A | N/A | N/A |
| 5/16/2017 | 571.15 | N/A | N/A | N/A | N/A |
| 5/17/2017 | 552.50 | N/A | N/A | N/A | N/A |
| 5/18/2017 | 543.00 | N/A | N/A | N/A | N/A |
| 5/19/2017 | 535.00 | N/A | N/A | N/A | N/A |
| 5/22/2017 | 536.70 | N/A | N/A | N/A | N/A |
| 5/23/2017 | 522.00 | N/A | N/A | N/A | N/A |
| 5/24/2017 | 534.00 | N/A | N/A | N/A | N/A |
| 5/25/2017 | 528.50 | N/A | N/A | N/A | N/A |
| 5/26/2017 | 526.00 | N/A | N/A | N/A | N/A |
| 5/30/2017 | 500.00 | N/A | N/A | N/A | N/A |
| 5/31/2017 | 500.00 | N/A | N/A | N/A | N/A |
| 6/1/2017 | 523.00 | N/A | N/A | N/A | N/A |
| 6/2/2017 | 530.00 | N/A | N/A | N/A | N/A |
| 6/5/2017 | 535.00 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 6/6/2017 | $ 512.00 | $ N/A | $ N/A | $ N/A | N/A % |
| 6/7/2017 | 521.00 | N/A | N/A | N/A | N/A |
| 6/8/2017 | 527.00 | N/A | N/A | N/A | N/A |
| 6/9/2017 | 540.00 | N/A | N/A | N/A | N/A |
| 6/12/2017 | 547.00 | N/A | N/A | N/A | N/A |
| 6/13/2017 | 547.56 | N/A | N/A | N/A | N/A |
| 6/14/2017 | 547.13 | N/A | N/A | N/A | N/A |
| 6/15/2017 | 547.67 | N/A | N/A | N/A | N/A |
| 6/16/2017 | 553.00 | N/A | N/A | N/A | N/A |
| 6/19/2017 | 562.00 | N/A | N/A | N/A | N/A |
| 6/20/2017 | 562.90 | N/A | N/A | N/A | N/A |
| 6/21/2017 | 558.00 | N/A | N/A | N/A | N/A |
| 6/22/2017 | 579.15 | N/A | N/A | N/A | N/A |
| 6/23/2017 | 584.00 | N/A | N/A | N/A | N/A |
| 6/26/2017 | 595.00 | N/A | N/A | N/A | N/A |
| 6/27/2017 | 577.70 | N/A | N/A | N/A | N/A |
| 6/28/2017 | 586.50 | N/A | N/A | N/A | N/A |
| 6/29/2017 | 588.46 | N/A | N/A | N/A | N/A |
| 6/30/2017 | 594.50 | N/A | N/A | N/A | N/A |
| 7/3/2017 | 588.00 | N/A | N/A | N/A | N/A |
| 7/5/2017 | 590.00 | N/A | N/A | N/A | N/A |
| 7/6/2017 | 570.00 | N/A | N/A | N/A | N/A |
| 7/7/2017 | 566.50 | N/A | N/A | N/A | N/A |
| 7/10/2017 | 561.75 | N/A | N/A | N/A | N/A |
| 7/11/2017 | 564.00 | N/A | N/A | N/A | N/A |
| 7/12/2017 | 575.00 | N/A | N/A | N/A | N/A |
| 7/13/2017 | 594.00 | N/A | N/A | N/A | N/A |
| 7/14/2017 | 575.00 | N/A | N/A | N/A | N/A |
| 7/17/2017 | 571.00 | N/A | N/A | N/A | N/A |
| 7/18/2017 | 573.50 | N/A | N/A | N/A | N/A |
| 7/19/2017 | 578.00 | N/A | N/A | N/A | N/A |
| 7/20/2017 | 582.00 | N/A | N/A | N/A | N/A |
| 7/21/2017 | 583.65 | N/A | N/A | N/A | N/A |
| 7/24/2017 | 584.00 | N/A | N/A | N/A | N/A |
| 7/25/2017 | 589.00 | N/A | N/A | N/A | N/A |
| 7/26/2017 | 595.00 | N/A | N/A | N/A | N/A |
| 7/27/2017 | 580.20 | N/A | N/A | N/A | N/A |
| 7/28/2017 | 586.99 | N/A | N/A | N/A | N/A |
| 7/31/2017 | 584.00 | N/A | N/A | N/A | N/A |
| 8/1/2017 | 574.50 | N/A | N/A | N/A | N/A |
| 8/2/2017 | 560.50 | N/A | N/A | N/A | N/A |
| 8/3/2017 | 465.05 | N/A | N/A | N/A | N/A |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 8/4/2017 | $ 409.00 | $ N/A | $ N/A | $ N/A | N/A % |
| 8/7/2017 | 376.00 | N/A | N/A | N/A | N/A |
| 8/8/2017 | 376.99 | N/A | N/A | N/A | N/A |
| 8/9/2017 | 364.00 | N/A | N/A | N/A | N/A |
| 8/10/2017 | 349.99 | N/A | N/A | N/A | N/A |
| 8/11/2017 | 358.00 | N/A | N/A | N/A | N/A |
| 8/14/2017 | 352.00 | N/A | N/A | N/A | N/A |
| 8/15/2017 | 362.00 | N/A | N/A | N/A | N/A |
| 8/16/2017 | 352.30 | N/A | N/A | N/A | N/A |
| 8/17/2017 | 347.01 | N/A | N/A | N/A | N/A |
| 8/18/2017 | 350.50 | N/A | N/A | N/A | N/A |
| 8/21/2017 | 354.99 | N/A | N/A | N/A | N/A |
| 8/22/2017 | 350.00 | N/A | N/A | N/A | N/A |
| 8/23/2017 | 338.50 | N/A | N/A | N/A | N/A |
| 8/24/2017 | 334.00 | N/A | N/A | N/A | N/A |
| 8/25/2017 | 330.00 | N/A | N/A | N/A | N/A |
| 8/28/2017 | 334.00 | N/A | N/A | N/A | N/A |
| 8/29/2017 | 335.00 | 329.00 | 339.00 | 10.00 | 2.99 |
| 8/30/2017 | 310.75 | 310.80 | 311.00 | 0.20 | 0.06 |
| 8/31/2017 | 319.75 | 319.75 | 324.93 | 5.18 | 1.62 |
| 9/1/2017 | 317.00 | 317.00 | 324.00 | 7.00 | 2.21 |
| 9/5/2017 | 307.00 | 307.00 | 312.00 | 5.00 | 1.63 |
| 9/6/2017 | 309.25 | 310.00 | 311.50 | 1.50 | 0.49 |
| 9/7/2017 | 309.64 | 309.96 | 312.12 | 2.16 | 0.70 |
| 9/8/2017 | 312.00 | 310.60 | 312.00 | 1.40 | 0.45 |
| 9/11/2017 | 358.00 | 355.25 | 360.00 | 4.75 | 1.33 |
| 9/12/2017 | 375.00 | 372.34 | 374.85 | 2.51 | 0.67 |
| 9/13/2017 | 364.00 | 364.00 | 380.00 | 16.00 | 4.40 |
| 9/14/2017 | 358.18 | 356.30 | 358.66 | 2.36 | 0.66 |
| 9/15/2017 | 352.15 | 352.15 | 353.56 | 1.41 | 0.40 |
| 9/18/2017 | 336.10 | 336.10 | 340.00 | 3.90 | 1.16 |
| 9/19/2017 | 340.04 | 336.98 | 340.04 | 3.06 | 0.90 |
| 9/20/2017 | 338.85 | 336.89 | 338.85 | 1.96 | 0.58 |
| 9/21/2017 | 337.39 | 336.10 | 349.49 | 13.39 | 3.97 |
| 9/22/2017 | 338.00 | 336.00 | 339.00 | 3.00 | 0.89 |
| 9/25/2017 | 338.78 | 338.57 | 340.02 | 1.45 | 0.43 |
| 9/26/2017 | 341.20 | 341.50 | 346.00 | 4.50 | 1.32 |
| 9/27/2017 | 346.73 | 346.57 | 347.48 | 0.91 | 0.26 |
| 9/28/2017 | 340.00 | 339.45 | 340.91 | 1.46 | 0.43 |
| 9/29/2017 | 344.64 | 346.24 | 348.00 | 1.76 | 0.51 |
| 10/2/2017 | 358.00 | 360.45 | 375.00 | 14.55 | 4.06 |
| 10/3/2017 | 365.00 | 365.32 | 367.28 | 1.96 | 0.54 |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/4/2017 | $ 322.06 | $ 322.00 | $ 330.00 | $ 8.00 | 2.48 % |
| 10/5/2017 | 315.00 | 313.72 | 315.50 | 1.78 | 0.57 |
| 10/6/2017 | 316.17 | 317.47 | 319.63 | 2.16 | 0.68 |
| 10/9/2017 | 314.76 | 314.76 | 325.00 | 10.24 | 3.25 |
| 10/10/2017 | 317.75 | 316.58 | 318.74 | 2.16 | 0.68 |
| 10/11/2017 | 316.42 | 314.66 | 316.42 | 1.76 | 0.56 |
| 10/12/2017 | 309.00 | 305.00 | 309.00 | 4.00 | 1.29 |
| 10/13/2017 | 310.00 | 300.50 | 310.00 | 9.50 | 3.06 |
| 10/16/2017 | 298.16 | 298.57 | 299.98 | 1.41 | 0.47 |
| 10/17/2017 | 302.00 | 300.00 | 301.00 | 1.00 | 0.33 |
| 10/18/2017 | 296.61 | 296.77 | 298.83 | 2.06 | 0.69 |
| 10/19/2017 | 301.87 | 301.71 | 303.47 | 1.76 | 0.58 |
| 10/20/2017 | 301.27 | 301.59 | 303.39 | 1.80 | 0.60 |
| 10/23/2017 | 297.04 | 297.00 | 305.00 | 8.00 | 2.69 |
| 10/24/2017 | 292.60 | 292.44 | 293.75 | 1.31 | 0.45 |
| 10/25/2017 | 287.28 | 285.50 | 287.44 | 1.94 | 0.68 |
| 10/26/2017 | 286.65 | 282.80 | 283.76 | 0.96 | 0.33 |
| 10/27/2017 | 276.57 | 276.73 | 277.99 | 1.26 | 0.46 |
| 10/30/2017 | 280.01 | 280.45 | 281.66 | 1.21 | 0.43 |
| 10/31/2017 | 284.50 | 284.62 | 285.78 | 1.16 | 0.41 |
| 11/1/2017 | 288.01 | 287.67 | 288.73 | 1.06 | 0.37 |
| 11/2/2017 | 239.57 | 235.00 | 240.00 | 5.00 | 2.09 |
| 11/3/2017 | 250.00 | 244.50 | 250.90 | 6.40 | 2.56 |
| 11/6/2017 | 258.25 | 258.25 | 275.00 | 16.75 | 6.49 |
| 11/7/2017 | 250.74 | 245.50 | 250.75 | 5.25 | 2.09 |
| 11/8/2017 | 252.81 | 250.73 | 252.49 | 1.76 | 0.70 |
| 11/9/2017 | 247.92 | 248.00 | 257.00 | 9.00 | 3.63 |
| 11/10/2017 | 248.16 | 247.32 | 250.48 | 3.16 | 1.27 |
| 11/13/2017 | 248.60 | 242.10 | 274.75 | 32.65 | 13.13 |
| 11/14/2017 | 247.89 | 247.73 | 249.59 | 1.86 | 0.75 |
| 11/15/2017 | 261.07 | 260.00 | 263.38 | 3.38 | 1.29 |
| 11/16/2017 | 266.26 | 267.05 | 270.00 | 2.95 | 1.11 |
| 11/17/2017 | 284.37 | 282.99 | 284.05 | 1.06 | 0.37 |
| 11/20/2017 | 274.48 | 270.50 | 274.00 | 3.50 | 1.28 |
| 11/21/2017 | 275.00 | 274.00 | 275.90 | 1.90 | 0.69 |
| 11/22/2017 | 280.32 | 276.00 | 280.90 | 4.90 | 1.75 |
| 11/24/2017 | 284.00 | 280.60 | 284.00 | 3.40 | 1.20 |
| 11/27/2017 | 299.70 | 294.00 | 299.70 | 5.70 | 1.90 |
| 11/28/2017 | 300.00 | 298.30 | 300.75 | 2.45 | 0.82 |
| 11/29/2017 | 306.90 | 304.65 | 306.90 | 2.25 | 0.73 |
| 11/30/2017 | 284.50 | 284.50 | 310.00 | 25.50 | 8.96 |
| 12/1/2017 | 294.10 | 285.65 | 297.00 | 11.35 | 3.86 |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/4/2017 | $ 289.25 | $ 289.10 | $ 292.25 | $ 3.15 | 1.09 % |
| 12/5/2017 | 290.50 | 287.25 | 310.00 | 22.75 | 7.83 |
| 12/6/2017 | 277.78 | 277.10 | 290.00 | 12.90 | 4.64 |
| 12/7/2017 | 288.10 | 288.10 | 294.90 | 6.80 | 2.36 |
| 12/8/2017 | 305.63 | 304.95 | 306.11 | 1.16 | 0.38 |
| 12/11/2017 | 314.90 | 312.00 | 314.90 | 2.90 | 0.92 |
| 12/12/2017 | 315.50 | 312.29 | 313.52 | 1.23 | 0.39 |
| 12/13/2017 | 299.96 | 299.48 | 300.82 | 1.34 | 0.45 |
| 12/14/2017 | 325.50 | 322.00 | 330.00 | 8.00 | 2.46 |
| 12/15/2017 | 346.24 | 342.30 | 349.00 | 6.70 | 1.94 |
| 12/18/2017 | 351.39 | 347.50 | 349.16 | 1.66 | 0.47 |
| 12/19/2017 | 339.54 | 337.75 | 360.00 | 22.25 | 6.55 |
| 12/20/2017 | 339.00 | 331.00 | 339.00 | 8.00 | 2.36 |
| 12/21/2017 | 345.90 | 347.66 | 348.00 | 0.34 | 0.10 |
| 12/22/2017 | 351.49 | 351.33 | 352.84 | 1.51 | 0.43 |
| 12/26/2017 | 353.75 | 349.00 | 354.90 | 5.90 | 1.67 |
| 12/27/2017 | 357.50 | 353.00 | 357.50 | 4.50 | 1.26 |
| 12/28/2017 | 355.74 | 355.40 | 356.91 | 1.51 | 0.42 |
| 12/29/2017 | 354.82 | 354.50 | 356.01 | 1.51 | 0.43 |
| 1/2/2018 | 365.00 | 358.00 | 364.95 | 6.95 | 1.90 |
| 1/3/2018 | 359.00 | 359.00 | 362.25 | 3.25 | 0.91 |
| 1/4/2018 | 366.94 | 364.70 | 368.90 | 4.20 | 1.14 |
| 1/5/2018 | 359.30 | 359.30 | 365.90 | 6.60 | 1.84 |
| 1/8/2018 | 358.40 | 358.40 | 363.50 | 5.10 | 1.42 |
| 1/9/2018 | 364.90 | 362.75 | 364.90 | 2.15 | 0.59 |
| 1/10/2018 | 376.85 | 372.25 | 376.85 | 4.60 | 1.22 |
| 1/11/2018 | 394.29 | 401.03 | 402.49 | 1.46 | 0.37 |
| 1/12/2018 | 406.30 | 406.28 | 408.01 | 1.73 | 0.43 |
| 1/16/2018 | 398.00 | 395.00 | 407.00 | 12.00 | 3.02 |
| 1/17/2018 | 398.10 | 393.25 | 399.00 | 5.75 | 1.44 |
| 1/18/2018 | 380.00 | 380.00 | 414.00 | 34.00 | 8.95 |
| 1/19/2018 | 378.00 | 381.00 | 387.00 | 6.00 | 1.59 |
| 1/22/2018 | 389.23 | 379.00 | 396.90 | 17.90 | 4.60 |
| 1/23/2018 | 399.00 | 387.10 | 399.00 | 11.90 | 2.98 |
| 1/24/2018 | 383.76 | 379.00 | 385.00 | 6.00 | 1.56 |
| 1/25/2018 | 388.34 | 390.90 | 392.53 | 1.63 | 0.42 |
| 1/26/2018 | 394.91 | 394.50 | 399.00 | 4.50 | 1.14 |
| 1/29/2018 | 398.92 | 395.00 | 418.90 | 23.90 | 5.99 |
| 1/30/2018 | 385.00 | 380.00 | 417.00 | 37.00 | 9.61 |
| 1/31/2018 | 379.14 | 376.00 | 384.90 | 8.90 | 2.35 |
| 2/1/2018 | 395.04 | 390.10 | 399.00 | 8.90 | 2.25 |
| 2/2/2018 | 383.32 | 381.08 | 382.89 | 1.81 | 0.47 |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 2/5/2018 | $  368.36 | $ 370.00 | $ 374.36 | $   4.36 | 1.18  % |
| 2/6/2018 | 371.00 | 377.15 | 378.76 | 1.61 | 0.43 |
| 2/7/2018 | 360.25 | 360.25 | 395.00 | 34.75 | 9.65 |
| 2/8/2018 | 352.00 | 332.15 | 352.00 | 19.85 | 5.64 |
| 2/9/2018 | 353.13 | 347.15 | 349.86 | 2.71 | 0.77 |
| 2/12/2018 | 360.00 | 350.00 | 369.75 | 19.75 | 5.49 |
| 2/13/2018 | 350.75 | 335.00 | 367.00 | 32.00 | 9.12 |
| 2/14/2018 | 360.96 | 360.27 | 362.03 | 1.76 | 0.49 |
| 2/15/2018 | 385.19 | 384.44 | 386.05 | 1.61 | 0.42 |
| 2/16/2018 | 389.11 | 382.50 | 389.11 | 6.61 | 1.70 |
| 2/20/2018 | 371.09 | 370.93 | 372.79 | 1.86 | 0.50 |
| 2/21/2018 | 378.00 | 373.00 | 395.00 | 22.00 | 5.82 |
| 2/22/2018 | 368.05 | 368.05 | 369.91 | 1.86 | 0.51 |
| 2/23/2018 | 371.80 | 371.57 | 373.43 | 1.86 | 0.50 |
| 2/26/2018 | 373.15 | 373.15 | 376.18 | 3.03 | 0.81 |
| 2/27/2018 | 362.56 | 360.35 | 365.00 | 4.65 | 1.28 |
| 2/28/2018 | 355.99 | 354.00 | 356.00 | 2.00 | 0.56 |
| 3/1/2018 | 347.00 | 348.00 | 357.12 | 9.12 | 2.63 |
| 3/2/2018 | 361.60 | 347.00 | 363.15 | 16.15 | 4.47 |
| 3/5/2018 | 365.76 | 362.00 | 369.37 | 7.37 | 2.01 |
| 3/6/2018 | 361.38 | 355.10 | 368.40 | 13.30 | 3.68 |
| 3/7/2018 | 359.30 | 351.63 | 362.75 | 11.12 | 3.09 |
| 3/8/2018 | 359.46 | 360.42 | 362.58 | 2.16 | 0.60 |
| 3/9/2018 | 362.60 | 361.22 | 363.38 | 2.16 | 0.60 |
| 3/12/2018 | 352.25 | 356.45 | 366.50 | 10.05 | 2.85 |
| 3/13/2018 | 365.00 | 361.13 | 367.00 | 5.87 | 1.61 |
| 3/14/2018 | 351.00 | 351.00 | 362.00 | 11.00 | 3.13 |
| 3/15/2018 | 343.70 | 343.70 | 353.35 | 9.65 | 2.81 |
| 3/16/2018 | 349.00 | 346.11 | 357.00 | 10.89 | 3.12 |
| 3/19/2018 | 342.34 | 341.06 | 342.34 | 1.28 | 0.37 |
| 3/20/2018 | 336.50 | 330.00 | 340.00 | 10.00 | 2.97 |
| 3/21/2018 | 340.00 | 335.89 | 337.90 | 2.01 | 0.59 |
| 3/22/2018 | 330.00 | 329.50 | 343.80 | 14.30 | 4.33 |
| 3/23/2018 | 326.57 | 325.00 | 329.49 | 4.49 | 1.37 |
| 3/26/2018 | 322.63 | 323.97 | 326.08 | 2.11 | 0.65 |
| 3/27/2018 | 324.84 | 317.12 | 352.00 | 34.88 | 10.74 |
| 3/28/2018 | 325.91 | 327.23 | 328.84 | 1.61 | 0.49 |
| 3/29/2018 | 329.12 | 328.62 | 330.12 | 1.50 | 0.46 |
| 4/2/2018 | 318.91 | 301.40 | 324.52 | 23.12 | 7.25 |
| 4/3/2018 | 325.42 | 324.10 | 368.00 | 43.90 | 13.49 |
| 4/4/2018 | 330.00 | 330.95 | 332.36 | 1.41 | 0.43 |
| 4/5/2018 | 330.54 | 330.47 | 331.88 | 1.41 | 0.43 |

## Exhibit 9-b
## Teva Pharmaceutical Industries Ltd.
## Daily Bid-Ask Spread
## for 7.00% Mandatory Convertible Preferred Shares
## December 3, 2015 to December 14, 2018[1]

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 4/6/2018 | $ 326.76 | $ 325.24 | $ 326.60 | $ 1.36 | 0.42 % |
| 4/9/2018 | 329.61 | 329.45 | 330.81 | 1.36 | 0.41 |
| 4/10/2018 | 350.00 | 338.00 | 350.00 | 12.00 | 3.43 |
| 4/11/2018 | 345.66 | 342.60 | 344.41 | 1.81 | 0.52 |
| 4/12/2018 | 342.00 | 342.00 | 347.43 | 5.43 | 1.59 |
| 4/13/2018 | 336.00 | 336.00 | 345.51 | 9.51 | 2.83 |
| 4/16/2018 | 342.75 | 342.51 | 345.51 | 3.00 | 0.88 |
| 4/17/2018 | 338.64 | 331.00 | 342.15 | 11.15 | 3.29 |
| 4/18/2018 | 339.00 | 335.00 | 343.27 | 8.27 | 2.44 |
| 4/19/2018 | 336.72 | 331.13 | 339.91 | 8.78 | 2.61 |
| 4/20/2018 | 339.60 | 338.00 | 345.00 | 7.00 | 2.06 |
| 4/23/2018 | 339.50 | 339.50 | 342.15 | 2.65 | 0.78 |
| 4/24/2018 | 327.33 | 329.56 | 346.11 | 16.55 | 5.06 |
| 4/25/2018 | 330.16 | 325.00 | 349.00 | 24.00 | 7.27 |
| 4/26/2018 | 337.04 | 325.20 | 339.27 | 14.07 | 4.17 |
| 4/27/2018 | 330.00 | 331.00 | 349.00 | 18.00 | 5.45 |
| 4/30/2018 | 351.00 | 343.00 | 360.00 | 17.00 | 4.84 |
| 5/1/2018 | 353.60 | 352.20 | 359.40 | 7.20 | 2.04 |
| 5/2/2018 | 353.20 | 345.12 | 354.15 | 9.03 | 2.56 |
| 5/3/2018 | 344.00 | 340.48 | 342.24 | 1.76 | 0.51 |
| 5/4/2018 | 341.12 | 341.28 | 343.04 | 1.76 | 0.52 |
| 5/7/2018 | 322.15 | 325.75 | 353.00 | 27.25 | 8.46 |
| 5/8/2018 | 358.14 | 358.14 | 359.90 | 1.76 | 0.49 |
| 5/9/2018 | 362.00 | 362.00 | 377.00 | 15.00 | 4.14 |
| 5/10/2018 | 367.00 | 348.11 | 376.00 | 27.89 | 7.60 |
| 5/11/2018 | 365.00 | 360.12 | 369.75 | 9.63 | 2.64 |
| 5/14/2018 | 384.83 | 373.30 | 383.98 | 10.68 | 2.78 |
| 5/15/2018 | 377.00 | 377.00 | 389.00 | 12.00 | 3.18 |
| 5/16/2018 | 389.00 | 386.37 | 393.50 | 7.13 | 1.83 |
| 5/17/2018 | 393.50 | 390.37 | 393.95 | 3.58 | 0.91 |
| 5/18/2018 | 393.50 | 393.00 | 400.00 | 7.00 | 1.78 |
| 5/21/2018 | 391.00 | 385.00 | 398.37 | 13.37 | 3.42 |
| 5/22/2018 | 392.06 | 391.00 | 398.56 | 7.56 | 1.93 |
| 5/23/2018 | 390.00 | 385.00 | 400.00 | 15.00 | 3.85 |
| 5/24/2018 | 400.00 | 399.35 | 407.80 | 8.45 | 2.11 |
| 5/25/2018 | 409.00 | 404.00 | 412.00 | 8.00 | 1.96 |
| 5/29/2018 | 398.50 | 391.38 | 407.00 | 15.62 | 3.92 |
| 5/30/2018 | 401.25 | 400.75 | 405.00 | 4.25 | 1.06 |
| 5/31/2018 | 409.00 | 390.00 | 409.00 | 19.00 | 4.65 |
| 6/1/2018 | 400.00 | 403.40 | 408.00 | 4.60 | 1.15 |
| 6/4/2018 | 395.00 | 395.00 | 405.00 | 10.00 | 2.53 |
| 6/5/2018 | 400.00 | 400.00 | 402.00 | 2.00 | 0.50 |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/6/2018 | $ 408.30 | $ 403.56 | $ 408.09 | $ 4.53 | 1.11  % |
| 6/7/2018 | 406.00 | 406.00 | 414.32 | 8.32 | 2.05 |
| 6/8/2018 | 423.34 | 423.00 | 428.00 | 5.00 | 1.18 |
| 6/11/2018 | 430.00 | 425.00 | 437.78 | 12.78 | 2.97 |
| 6/12/2018 | 442.62 | 428.50 | 450.00 | 21.50 | 4.86 |
| 6/13/2018 | 447.83 | 443.85 | 451.00 | 7.15 | 1.60 |
| 6/14/2018 | 438.34 | 432.56 | 451.88 | 19.32 | 4.41 |
| 6/15/2018 | 437.60 | 430.00 | 469.00 | 39.00 | 8.91 |
| 6/18/2018 | 444.45 | 436.00 | 469.00 | 33.00 | 7.42 |
| 6/19/2018 | 441.00 | 435.00 | 445.00 | 10.00 | 2.27 |
| 6/20/2018 | 439.76 | 439.75 | 445.00 | 5.25 | 1.19 |
| 6/21/2018 | 444.10 | 440.00 | 469.00 | 29.00 | 6.53 |
| 6/22/2018 | 434.90 | 437.17 | 447.59 | 10.42 | 2.40 |
| 6/25/2018 | 428.18 | 428.18 | 435.00 | 6.82 | 1.59 |
| 6/26/2018 | 434.31 | 428.18 | 440.00 | 11.82 | 2.72 |
| 6/27/2018 | 436.00 | 433.38 | 440.00 | 6.62 | 1.52 |
| 6/28/2018 | 438.00 | 440.05 | 455.00 | 14.95 | 3.41 |
| 6/29/2018 | 454.50 | 440.00 | 455.00 | 15.00 | 3.30 |
| 7/2/2018 | 443.19 | 442.88 | 450.00 | 7.12 | 1.61 |
| 7/3/2018 | 450.00 | 450.00 | 458.00 | 8.00 | 1.78 |
| 7/5/2018 | 441.92 | 435.88 | 450.00 | 14.12 | 3.20 |
| 7/6/2018 | 438.00 | 438.63 | 450.00 | 11.37 | 2.60 |
| 7/9/2018 | 449.35 | 440.00 | 447.00 | 7.00 | 1.56 |
| 7/10/2018 | 442.00 | 442.00 | 448.70 | 6.70 | 1.52 |
| 7/11/2018 | 439.40 | 428.88 | 440.00 | 11.12 | 2.53 |
| 7/12/2018 | 437.25 | 435.25 | 448.78 | 13.53 | 3.09 |
| 7/13/2018 | 432.78 | 426.63 | 438.65 | 12.02 | 2.78 |
| 7/16/2018 | 435.72 | 432.00 | 435.72 | 3.72 | 0.85 |
| 7/17/2018 | 428.37 | 428.37 | 437.78 | 9.41 | 2.20 |
| 7/18/2018 | 436.50 | 431.00 | 440.00 | 9.00 | 2.06 |
| 7/19/2018 | 424.35 | 425.00 | 435.00 | 10.00 | 2.36 |
| 7/20/2018 | 425.00 | 421.18 | 430.00 | 8.82 | 2.08 |
| 7/23/2018 | 430.00 | 421.40 | 450.00 | 28.60 | 6.65 |
| 7/24/2018 | 430.00 | 427.05 | 430.00 | 2.95 | 0.69 |
| 7/25/2018 | 438.57 | 433.12 | 445.70 | 12.58 | 2.87 |
| 7/26/2018 | 433.23 | 433.23 | 448.80 | 15.57 | 3.59 |
| 7/27/2018 | 416.00 | 421.15 | 446.10 | 24.95 | 6.00 |
| 7/30/2018 | 436.44 | 434.00 | 448.90 | 14.90 | 3.41 |
| 7/31/2018 | 443.68 | 438.00 | 445.00 | 7.00 | 1.58 |
| 8/1/2018 | 435.11 | 440.00 | 445.00 | 5.00 | 1.15 |
| 8/2/2018 | 410.00 | 405.00 | 410.00 | 5.00 | 1.22 |
| 8/3/2018 | 410.00 | 405.19 | 415.90 | 10.71 | 2.61 |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 8/6/2018 | $  427.24 | $ 412.00 | $ 448.00 | $ 36.00 | 8.43 % |
| 8/7/2018 | 432.62 | 429.00 | 433.00 | 4.00 | 0.92 |
| 8/8/2018 | 421.85 | 416.85 | 426.00 | 9.15 | 2.17 |
| 8/9/2018 | 417.30 | 416.00 | 435.00 | 19.00 | 4.55 |
| 8/10/2018 | 421.50 | 416.00 | 429.00 | 13.00 | 3.08 |
| 8/13/2018 | 402.00 | 402.00 | 416.00 | 14.00 | 3.48 |
| 8/14/2018 | 412.00 | 408.15 | 415.00 | 6.85 | 1.66 |
| 8/15/2018 | 420.00 | 417.50 | 420.00 | 2.50 | 0.60 |
| 8/16/2018 | 448.00 | 433.00 | 448.00 | 15.00 | 3.35 |
| 8/17/2018 | 448.00 | 440.00 | 448.00 | 8.00 | 1.79 |
| 8/20/2018 | 466.00 | 466.00 | 470.00 | 4.00 | 0.86 |
| 8/21/2018 | 458.65 | 405.00 | 468.50 | 63.50 | 13.84 |
| 8/22/2018 | 453.05 | 446.10 | 457.00 | 10.90 | 2.41 |
| 8/23/2018 | 442.17 | 439.75 | 445.00 | 5.25 | 1.19 |
| 8/24/2018 | 434.40 | 425.11 | 434.40 | 9.29 | 2.14 |
| 8/27/2018 | 432.70 | 424.00 | 432.50 | 8.50 | 1.96 |
| 8/28/2018 | 440.00 | 429.00 | 440.00 | 11.00 | 2.50 |
| 8/29/2018 | 432.00 | 426.00 | 440.00 | 14.00 | 3.24 |
| 8/30/2018 | 430.75 | 420.00 | 440.00 | 20.00 | 4.64 |
| 8/31/2018 | 440.00 | 422.25 | 440.00 | 17.75 | 4.03 |
| 9/4/2018 | 416.65 | 416.55 | 427.88 | 11.33 | 2.72 |
| 9/5/2018 | 425.50 | 420.00 | 436.78 | 16.78 | 3.94 |
| 9/6/2018 | 410.00 | 404.70 | 415.00 | 10.30 | 2.51 |
| 9/7/2018 | 429.00 | 401.15 | 428.00 | 26.85 | 6.26 |
| 9/10/2018 | 399.00 | 395.70 | 400.00 | 4.30 | 1.08 |
| 9/11/2018 | 407.00 | 404.15 | 411.00 | 6.85 | 1.68 |
| 9/12/2018 | 410.00 | 410.00 | 427.10 | 17.10 | 4.17 |
| 9/13/2018 | 416.84 | 407.12 | 427.80 | 20.68 | 4.96 |
| 9/14/2018 | 416.72 | 411.25 | 429.00 | 17.75 | 4.26 |
| 9/17/2018 | 435.75 | 431.35 | 438.68 | 7.33 | 1.68 |
| 9/18/2018 | 450.00 | 450.00 | 454.00 | 4.00 | 0.89 |
| 9/19/2018 | 455.35 | 451.00 | 459.00 | 8.00 | 1.76 |
| 9/20/2018 | 458.44 | 451.05 | 460.00 | 8.95 | 1.95 |
| 9/21/2018 | 445.12 | 445.25 | 455.00 | 9.75 | 2.19 |
| 9/24/2018 | 441.50 | 437.00 | 448.14 | 11.14 | 2.52 |
| 9/25/2018 | 436.88 | 432.60 | 448.14 | 15.54 | 3.56 |
| 9/26/2018 | 410.44 | 408.66 | 430.00 | 21.34 | 5.20 |
| 9/27/2018 | 402.00 | 397.00 | 414.26 | 17.26 | 4.29 |
| 9/28/2018 | 403.66 | 400.30 | 426.14 | 25.84 | 6.40 |
| 10/1/2018 | 411.00 | 401.48 | 409.52 | 8.04 | 1.96 |
| 10/2/2018 | 401.00 | 401.00 | 422.11 | 21.11 | 5.26 |
| 10/3/2018 | 405.50 | 403.70 | 423.16 | 19.46 | 4.80 |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/4/2018 | $  409.80 | $ 402.50 | $ 409.00 | $   6.50 | 1.59  % |
| 10/5/2018 | 400.00 | 395.00 | 407.70 | 12.70 | 3.18 |
| 10/8/2018 | 402.90 | 399.00 | 402.80 | 3.80 | 0.94 |
| 10/9/2018 | 400.26 | 396.00 | 405.00 | 9.00 | 2.25 |
| 10/10/2018 | 402.20 | 392.50 | 400.90 | 8.40 | 2.09 |
| 10/11/2018 | 382.11 | 382.11 | 398.14 | 16.03 | 4.20 |
| 10/12/2018 | 391.14 | 391.12 | 415.00 | 23.88 | 6.11 |
| 10/15/2018 | 409.22 | 402.10 | 408.00 | 5.90 | 1.44 |
| 10/16/2018 | 415.00 | 396.00 | 423.00 | 27.00 | 6.51 |
| 10/17/2018 | 399.62 | 387.00 | 405.00 | 18.00 | 4.50 |
| 10/18/2018 | 408.00 | 392.15 | 407.00 | 14.85 | 3.64 |
| 10/19/2018 | 405.50 | 401.00 | 408.00 | 7.00 | 1.73 |
| 10/22/2018 | 402.46 | 384.00 | 402.00 | 18.00 | 4.47 |
| 10/23/2018 | 402.50 | 391.10 | 402.00 | 10.90 | 2.71 |
| 10/24/2018 | 379.81 | 325.10 | 389.75 | 64.65 | 17.02 |
| 10/25/2018 | 382.00 | 382.00 | 394.62 | 12.62 | 3.30 |
| 10/26/2018 | 370.00 | 370.00 | 382.00 | 12.00 | 3.24 |
| 10/29/2018 | 371.81 | 340.10 | 376.00 | 35.90 | 9.66 |
| 10/30/2018 | 376.72 | 359.10 | 387.00 | 27.90 | 7.41 |
| 10/31/2018 | 370.00 | 371.00 | 390.00 | 19.00 | 5.14 |
| 11/1/2018 | 428.00 | 420.00 | 430.00 | 10.00 | 2.34 |
| 11/2/2018 | 423.71 | 411.60 | 425.00 | 13.40 | 3.16 |
| 11/5/2018 | 423.48 | 420.00 | 427.75 | 7.75 | 1.83 |
| 11/6/2018 | 429.00 | 426.15 | 428.00 | 1.85 | 0.43 |
| 11/7/2018 | 435.00 | 436.00 | 440.00 | 4.00 | 0.92 |
| 11/8/2018 | 440.00 | 411.00 | 443.00 | 32.00 | 7.27 |
| 11/9/2018 | 420.46 | 420.46 | 438.00 | 17.54 | 4.17 |
| 11/12/2018 | 426.14 | 435.00 | 440.00 | 5.00 | 1.17 |
| 11/13/2018 | 435.25 | 432.30 | 440.00 | 7.70 | 1.77 |
| 11/14/2018 | 425.45 | 421.10 | 437.88 | 16.78 | 3.94 |
| 11/15/2018 | 422.57 | 410.20 | 427.00 | 16.80 | 3.98 |
| 11/16/2018 | 416.00 | 405.70 | 417.00 | 11.30 | 2.72 |
| 11/19/2018 | 416.17 | 408.00 | 415.00 | 7.00 | 1.68 |
| 11/20/2018 | 411.37 | 404.14 | 412.00 | 7.86 | 1.91 |
| 11/21/2018 | 415.37 | 407.50 | 420.10 | 12.60 | 3.03 |
| 11/23/2018 | 402.11 | 402.11 | 424.18 | 22.07 | 5.49 |
| 11/26/2018 | 410.63 | 402.20 | 421.10 | 18.90 | 4.60 |
| 11/27/2018 | 406.31 | 406.35 | 410.00 | 3.65 | 0.90 |
| 11/28/2018 | 404.71 | 406.00 | 419.00 | 13.00 | 3.21 |
| 11/29/2018 | 415.00 | 408.00 | 413.00 | 5.00 | 1.20 |
| 11/30/2018 | 408.80 | 402.18 | 409.00 | 6.82 | 1.67 |
| 12/3/2018 | 405.85 | 401.65 | 406.00 | 4.35 | 1.07 |

**Exhibit 9-b**
**Teva Pharmaceutical Industries Ltd.**
**Daily Bid-Ask Spread**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 3, 2015 to December 14, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 12/4/2018 | $  392.55 | $ 385.35 | $ 396.00 | $  10.65 | 2.71   % |
| 12/6/2018 | 377.02 | 380.17 | 392.00 | 11.83 | 3.14 |
| 12/7/2018 | 369.80 | N/A | N/A | N/A | N/A |
| 12/10/2018 | 353.40 | 353.75 | 369.00 | 15.25 | 4.32 |
| 12/11/2018 | 355.00 | 355.39 | 365.02 | 9.63 | 2.71 |
| 12/12/2018 | 361.00 | 360.05 | 367.50 | 7.45 | 2.06 |
| 12/13/2018 | 365.11 | 364.17 | 369.00 | 4.83 | 1.32 |
| 12/14/2018 | 355.00 | 347.10 | 359.50 | 12.40 | 3.49 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 2.66 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 1.99 % |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc. and Bloomberg L.P.

[1] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares data is only available from December 3, 2015 to December 14, 2018. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

**Exhibit 9-c**
**Teva Pharmaceutical Industries Ltd.**
**Average and Median Daily Bid-Ask Spread as a Percent of Closing Price**
**for Damageable Notes[1]**
**Analysis Period: July 20, 2016 to May 10, 2019[2]**

| | | | Bid-Ask Spread as a Percent of Closing Price | |
| Count | Note[1] | CUSIP | Average | Median |
| --- | --- | --- | --- | --- |
| (1) | (2) | (3) | (6) | (7) |
| 1 | Teva 2018 Notes | 88167AAA9 [3] | 0.22 % | 0.19 % |
| 2 | Teva 2019 Notes | 88167AAB7 | 0.39 | 0.35 |
| 3 | Teva 2021 Notes | 88167AAC5 | 0.18 | 0.18 |
| 4 | Teva 2023 Notes | 88167AAD3 | 0.22 | 0.24 |
| 5 | Teva 2026 Notes | 88167AAE1 | 0.35 | 0.32 |
| 6 | Teva 2046 Notes | 88167AAF8 | 0.45 | 0.50 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Class Action Complaint dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered those Notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed July 21, 2016 at 10, 24).

[2] The Complaint alleges a Class Period from February 6, 2014 to May 10, 2019. The analysis was conducted beginning from July 20, 2016, the first date with available price data on Bloomberg L.P., until the end of the Class Period, unless otherwise noted.

[3] The analysis for this Note was conducted from July 20, 2016 until March 22, 2018, the last date with available price data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four senior Notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 [...] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

**Exhibit 10a-a**
**Teva Pharmaceutical Industries Ltd.**
**One-Day Autocorrelation of Daily Log Returns**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Window | Observations | Autocorrelation in Daily Actual Log Returns[1] | t-statistic[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| **Class Period** | | | |
| February 6, 2014 to May 10, 2019 | 1,324 | 0.07 | 2.66 ** |
| **Year[3]** | | | |
| 2014 | 228 | (0.07) | (1.02) |
| 2015 | 252 | (0.07) | (1.09) |
| 2016 | 252 | (0.12) | (1.89) * |
| 2017 | 251 | 0.17 | 2.73 ** |
| 2018 | 251 | 0.06 | 0.89 |
| 2019 | 90 | 0.10 | 0.92 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] This is the coefficient of the independent variable in the autocorrelation model.

[2] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[3] Only days within the Class Period (February 6, 2014 to May 10, 2019) are used.

**Exhibit 10a-b**
**Teva Pharmaceutical Industries Ltd.**
**One-Day Autocorrelation of Daily Log Returns**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 7, 2015 to December 14, 2018[1]**

| Window | Observations | Autocorrelation in Daily Actual Log Returns[2] | t-statistic[3] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| **Class Period with Available Preferred Shares Data** | | | |
| December 7, 2015 to December 14, 2018 | 762 | 0.01 | 0.14 |
| **Year[4]** | | | |
| 2015 | 18 | (0.12) | (0.51) |
| 2016 | 252 | (0.16) | (2.60) ** |
| 2017 | 251 | 0.15 | 2.42 ** |
| 2018 | 241 | (0.14) | (2.13) ** |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADS on December 17, 2018. As such, Teva Preferred Shares data is only available from December 3, 2015 to December 14, 2018. Log returns from those dates are used for this analysis. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[4] Only days within the Class Period when both returns data and lag returns data for Teva Preferred Shares are available (December 7, 2015 to December 14, 2018) are used.

**Exhibit 10a-c**
**Teva Pharmaceutical Industries Ltd.**
**One-Day Autocorrelation of Daily Log Returns**
**for Damageable Notes[1]**
**Analysis Period: July 22, 2016 to May 10, 2019[2]**

| Window[3] | Observations | Autocorrelation in Daily Actual Log Returns[4] | t-statistic[5] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| **I. Teva 2018 Notes** | | | |
| Analysis Period [6] | 417 | (0.12) | (2.55) ** |
| 2016 [7] | 111 | (0.05) | (0.53) |
| 2017 | 250 | (0.01) | (0.15) |
| 2018 | 56 | (0.43) | (3.46) ** |
| **II. Teva 2019 Notes** | | | |
| Analysis Period [6] | 700 | 0.04 | 1.02 |
| 2016 [7] | 111 | 0.03 | 0.33 |
| 2017 | 250 | 0.12 | 1.84 * |
| 2018 | 249 | 0.00 | 0.08 |
| 2019 [8] | 90 | (0.36) | (3.71) ** |
| **III. Teva 2021 Notes** | | | |
| Analysis Period [6] | 700 | 0.15 | 4.11 ** |
| 2016 [7] | 111 | (0.05) | (0.52) |
| 2017 | 250 | 0.23 | 3.77 ** |
| 2018 | 249 | 0.09 | 1.34 |
| 2019 [8] | 90 | 0.07 | 0.70 |
| **IV. Teva 2023 Notes** | | | |
| Analysis Period [6] | 700 | 0.10 | 2.56 ** |
| 2016 [7] | 111 | 0.00 | 0.02 |
| 2017 | 250 | 0.11 | 1.79 * |
| 2018 | 249 | 0.07 | 1.13 |
| 2019 [8] | 90 | 0.14 | 1.35 |
| **V. Teva 2026 Notes** | | | |
| Analysis Period [6] | 700 | 0.06 | 1.48 |
| 2016 [7] | 111 | 0.06 | 0.64 |
| 2017 | 250 | 0.05 | 0.80 |
| 2018 | 249 | (0.04) | (0.63) |
| 2019 [8] | 90 | 0.30 | 2.94 ** |

**Exhibit 10a-c**
**Teva Pharmaceutical Industries Ltd.**
**One-Day Autocorrelation of Daily Log Returns**
**for Damageable Notes[1]**
**Analysis Period: July 22, 2016 to May 10, 2019[2]**

| Window[3] | Observations | Autocorrelation in Daily Actual Log Returns[4] | t-statistic[5] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| *VI. Teva 2046 Notes* | | | |
| Analysis Period [6] | 700 | (0.08) | (2.10) ** |
| 2016 [7] | 111 | 0.00 | 0.02 |
| 2017 | 250 | 0.00 | 0.06 |
| 2018 | 249 | (0.22) | (3.58) ** |
| 2019 [8] | 90 | (0.04) | (0.37) |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Class Action Complaint dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered those notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] The Complaint alleges a Class Period from February 6, 2014 to May 10, 2019. The analysis was conducted beginning from July 22, 2016, the first date with an available 1-trading-day lagged return until the end of the Class Period, unless otherwise noted.

[3] Returns were computed using the prices of consecutive Note trading days. Only days for which a 1-trading-day return and a 1-trading-day lagged return can be calculated are considered in this analysis.

[4] This is the coefficient of the independent variable in the autocorrelation model.

[5] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[6] The analysis for this Note was conducted from July 22, 2016 until March 22, 2018, the last date with available price data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four Nenior notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 […] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

[7] The 2016 window begins on July 21, 2016, the first date with an available 1-trading-day return.

[8] The 2019 window ends on May 10, 2019, the end of the Class Period.

**Exhibit 10b-a**
**Teva Pharmaceutical Industries Ltd.**
**Runs Test[1]**
**for American Depositary Shares**
**February 6, 2014 to May 10, 2019**

| Window | Observations | Number of Runs[2] | z-statistic[3] | p-value[4] |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| February 6, 2014 to May 10, 2019 | 1,324 | 665 | 0.11 | 0.912 |
| | | | | |
| **Year[5]** | | | | |
| 2014 | 228 | 126 | 1.46 | 0.144 |
| 2015 | 252 | 137 | 1.26 | 0.207 |
| 2016 | 252 | 126 | (0.13) | 0.900 |
| 2017 | 251 | 122 | (0.57) | 0.569 |
| 2018 | 251 | 120 | (0.82) | 0.412 |
| 2019 | 90 | 46 | 0.00 | 1.000 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] A run is defined as a series of values above or below the median value of the data set.

[3] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] Only days within the Class Period (February 6, 2014 to May 10, 2019) are used.

**Exhibit 10b-b**
**Teva Pharmaceutical Industries Ltd.**
**Runs Test[1]**
**for 7.00% Mandatory Convertible Preferred Shares**
**December 4, 2015 to December 14, 2018[2]**

| Window | Observations | Number of Runs[3] | z-statistic[4] | p-value[5] |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period with Available Preferred Shares Data** | | | | |
| December 3, 2015 to December 14, 2018 | 763 | 406 | 1.71 * | 0.09 |
| **Year[6]** | | | | |
| 2015 | 19 | 12 | 0.72 | 0.47 |
| 2016 | 252 | 138 | 1.48 | 0.14 |
| 2017 | 251 | 118 | (1.07) | 0.28 |
| 2018 | 241 | 138 | 2.13 ** | 0.03 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Second Amended Consolidated Class Action Complaint dated December 13, 2019 alleges a Class Period from February 6, 2014 to May 10, 2019. Teva's 7.00% Mandatory Convertible Preferred Shares (the "Preferred Shares") were offered on December 3, 2015 and last traded on December 14, 2018. Each outstanding Teva Preferred Share was converted into 16 Teva ADSs on December 17, 2018. As such, Teva Preferred Shares data is only available from December 3, 2015 to December 14, 2018. Log returns from those dates are used for this analysis. For more information, see Teva's Form 6-K dated December 3, 2015 and Form 8-K dated December 14, 2018.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[5] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[6] Only days within the Class Period when returns data for Teva Preferred Shares is available (December 4, 2015 to December 14, 2018) are used.

**Exhibit 10b-c**
**Teva Pharmaceutical Industries Ltd.**
**Runs Test for Damageable Notes[1,2]**
**Analysis Period: July 21, 2016 to May 10, 2019[3]**

| Window[4] | Observations | Number of Runs[5] | z-statistic[6] | p-value[7] |
|:---:|:---:|:---:|:---:|:---:|
| (1) | (2) | (3) | (4) | (5) |
| **I. Teva 2018 Notes** | | | | |
| Analysis Period [8] | 418 | 231 | 2.06 ** | 0.04 |
| 2016 [9] | 112 | 61 | 0.76 | 0.45 |
| 2017 | 250 | 138 | 1.52 | 0.13 |
| 2018 | 56 | 37 | 2.16 ** | 0.03 |
| **II. Teva 2019 Notes** | | | | |
| Analysis Period [8] | 701 | 342 | (0.72) | 0.47 |
| 2016 [9] | 112 | 57 | 0.00 | 1.00 |
| 2017 | 250 | 117 | (1.14) | 0.25 |
| 2018 | 249 | 118 | (0.95) | 0.34 |
| 2019 [10] | 90 | 57 | 2.33 ** | 0.02 |
| **III. Teva 2021 Notes** | | | | |
| Analysis Period [8] | 701 | 350 | (0.11) | 0.91 |
| 2016 [9] | 112 | 53 | (0.76) | 0.45 |
| 2017 | 250 | 126 | 0.00 | 1.00 |
| 2018 | 249 | 122 | (0.44) | 0.66 |
| 2019 [10] | 90 | 53 | 1.48 | 0.14 |
| **IV. Teva 2023 Notes** | | | | |
| Analysis Period [8] | 701 | 334 | (1.32) | 0.19 |
| 2016 [9] | 112 | 61 | 0.76 | 0.45 |
| 2017 | 250 | 132 | 0.76 | 0.45 |
| 2018 | 249 | 104 | (2.73) ** | 0.01 |
| 2019 [10] | 90 | 45 | (0.21) | 0.83 |
| **V. Teva 2026 Notes** | | | | |
| Analysis Period [8] | 701 | 360 | 0.64 | 0.52 |
| 2016 [9] | 112 | 57 | 0.00 | 1.00 |
| 2017 | 250 | 131 | 0.63 | 0.53 |
| 2018 | 249 | 129 | 0.44 | 0.66 |
| 2019 [10] | 90 | 38 | (1.70) * | 0.09 |

**Exhibit 10b-c**
**Teva Pharmaceutical Industries Ltd.**
**Runs Test for Damageable Notes[1,2]**
**Analysis Period: July 21, 2016 to May 10, 2019[3]**

| Window[4] | Observations | Number of Runs[5] | z-statistic[6] | p-value[7] |
|:---:|:---:|:---:|:---:|:---:|
| (1) | (2) | (3) | (4) | (5) |
| *VI. Teva 2046 Notes* | | | | |
| Analysis Period [8] | 701 | 382 | 2.31   ** | 0.02 |
| 2016 [9] | 112 | 53 | (0.76) | 0.45 |
| 2017 | 250 | 132 | 0.76 | 0.45 |
| 2018 | 249 | 147 | 2.73   ** | 0.01 |
| 2019 [10] | 90 | 50 | 0.85 | 0.40 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] Damageable Notes are those that are mentioned on page vii of the Second Amended Consolidated Class Action Complaint dated December 13, 2019 ("Complaint"). Teva Pharmaceuticals executed a debt offering for six senior Notes at 6:15 PM EDT on July 18, 2016 and delivered those notes at 9:00 AM EDT on July 21, 2016. (Exhibit 1.1 of Form 6-K filed on July 21, 2016 at 10, 24).

[2] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[3] The Complaint alleges a Class Period from February 6, 2014 to May 10, 2019. The analysis was conducted beginning from July 21, 2016, the first date with an available 1-trading-day return until the end of the Class Period, unless otherwise noted.

[4] Returns were computed using the prices of consecutive Note trading days. Only days for which a 1-trading-day return can be calculated are considered in this analysis.

[5] A run is defined as a series of values above or below the median value of the data set.

[6] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[7] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[8] The analysis for this Note was conducted from July 21, 2016 until March 22, 2018, the last date with available price data on Bloomberg L.P. On March 14, 2018, Teva Pharmaceuticals issued four senior Notes. "Teva intends to use the net proceeds from the Notes to repay approximately $2.3 billion outstanding indebtedness under its U.S. Dollar and Japanese Yen term loan agreements and, together with cash on hand, to redeem all $1.5 billion aggregate principal amount of its 1.40% Senior Notes due 2018 […] and will be redeemed on March 28, 2018." (March 14, 2018 Form 8-K at 1). "In March 2018, we redeemed in full our $1.5 billion 1.4% senior notes due in July 2018 and our EUR 1.0 billion 2.875% senior notes due in April 2019." (February 19, 2019 Form 10-K at 77).

**Exhibit 10b-c**
**Teva Pharmaceutical Industries Ltd.**
**Runs Test for Damageable Notes[1,2]**
**Analysis Period: July 21, 2016 to May 10, 2019[3]**

| Window[4] | Observations | Number of Runs[5] | z-statistic[6] | p-value[7] |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |

[9] The 2016 window begins on July 21, 2016, the first date with an available 1-trading-day return.

[10] The 2019 window ends on May 10, 2019, the end of the Class Period.